Exhibit A to the
Supplemental Declaration of Dr. Richard Blanchard
(declaration filed under seal)



# CMOS, Low-Voltage, 2-Wire Serially-Controlled, Matrix Switches

# ADG728/ADG729

## FEATURES
2-Wire Serial Interface
2.7 V to 5.5 V Single Supply
2.5 Ω On Resistance
0.75 Ω On-Resistance Flatness
100 pA Leakage Currents
Single 8-to-1 Matrix Switch ADG728
Dual 4-to-1 Matrix Switch ADG729
Power-On Reset
Small 16-Lead TSSOP Package

## APPLICATIONS
Data Acquisition Systems
Communication Systems
Relay Replacement
Audio and Video Switching
Automatic Test Equipment

## FUNCTIONAL BLOCK DIAGRAMS



## GENERAL DESCRIPTION

The ADG728 and ADG729 are CMOS analog matrix switches with a serially controlled 2-wire interface. The ADG728 is an 8-channel matrix switch, while the ADG729 is a dual 4-channel matrix switch. On resistance is closely matched between switches and very flat over the full signal range. These parts can operate equally well as either multiplexers, demultiplexers or switch arrays and the input signal range extends to the supplies.

The ADG728 and ADG729 utilize a 2-wire serial interface that is compatible with the I²C™ interface standard. Both have two external address pins (A0 and A1). This allows the 2 LSBs of the 7-bit slave address to be set by the user. Four of each of the devices can be connected to the one bus. The ADG728 also has a $\overline{\text{RESET}}$ pin that should be tied high if not in use.

Each channel is controlled by one bit of an 8-bit word. This means that these devices may be used in a number of different configurations; all, any, or none of the channels may be on at any one time.

On power-up of the device, all switches will be in the OFF condition and the internal shift register will contain all zeros.

All channels exhibit break-before-make switching action preventing momentary shorting when switching channels.

The ADG728 and ADG729 are available in 16-lead TSSOP packages.

## PRODUCT HIGHLIGHTS

1. 2-Wire Serial Interface.

2. Single Supply Operation. The ADG728 and ADG729 are fully specified and guaranteed with 3 V and 5 V supply rails.

3. Low On Resistance 2.5 Ω typical.

4. Any configuration of switches may be on at any one time.

5. Guaranteed Break-Before-Make Switching Action.

6. Small 16-Lead TSSOP Package.

I²C is a trademark of Philips Corporation.

REV. A

Information furnished by Analog Devices is believed to be accurate and reliable. However, no responsibility is assumed by Analog Devices for its use, nor for any infringements of patents or other rights of third parties which may result from its use. No license is granted by implication or otherwise under any patent or patent rights of Analog Devices.

One Technology Way, P.O. Box 9106, Norwood, MA 02062-9106, U.S.A.
Tel: 781/329-4700    World Wide Web Site: http://www.analog.com
Fax: 781/326-8703    © Analog Devices, Inc., 2000

# ADG728/ADG729–SPECIFICATIONS[1] ($V_{DD}$ = 5 V ± 10%, GND = 0 V, unless otherwise noted.)

| Parameter | B Version 25°C | −40°C to +85°C | Unit | Test Conditions/Comments |
|---|---|---|---|---|
| ANALOG SWITCH | | | | |
| Analog Signal Range | | 0 V to $V_{DD}$ | V | |
| On Resistance ($R_{ON}$) | 2.5 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA; |
| | 4.5 | 5 | Ω max | Test Circuit 1 |
| On-Resistance Match Between | | 0.4 | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA |
| Channels ($\Delta R_{ON}$) | | 0.8 | Ω max | |
| On-Resistance Flatness ($R_{FLAT(ON)}$) | 0.75 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA |
| | | 1.2 | Ω max | |
| LEAKAGE CURRENTS | | | | $V_{DD}$ = 5.5 V |
| Source OFF Leakage $I_S$ (OFF) | ±0.01 | | nA typ | $V_D$ = 4.5 V/1 V, $V_S$ = 1 V/4.5 V, Test Circuit 2 |
| | ±0.1 | ±0.3 | nA max | |
| Drain OFF Leakage $I_D$ (OFF) | ±0.01 | | nA typ | $V_D$ = 4.5 V/1 V, $V_S$ = 1 V/4.5 V, Test Circuit 3 |
| | ±0.1 | ±1 | nA max | |
| Channel ON Leakage $I_D$, $I_S$ (ON) | ±0.01 | | nA typ | $V_D$ = $V_S$ = 4.5 V/1 V, Test Circuit 4 |
| | ±0.1 | ±1 | nA max | |
| LOGIC INPUTS (A0, A1)[2] | | | | |
| Input High Voltage, $V_{INH}$ | | 2.4 | V min | |
| Input Low Voltage, $V_{INL}$ | | 0.8 | V max | |
| Input Current | | | | |
| $I_{INL}$ or $I_{INH}$ | 0.005 | | µA typ | |
| | | ±0.1 | µA max | |
| $C_{IN}$, Input Capacitance | 6 | | pF typ | |
| LOGIC INPUTS (SCL, SDA)[2] | | | | |
| Input High Voltage, $V_{INH}$ | | 0.7 $V_{DD}$ | V min | |
| | | $V_{DD}$ + 0.3 | V max | |
| Input Low Voltage, $V_{INL}$ | | −0.3 | V min | |
| | | 0.3 $V_{DD}$ | V max | |
| $I_{IN}$, Input Leakage Current | 0.005 | | µA typ | $V_{IN}$ = 0 V to $V_{DD}$ |
| | | ±1.0 | µA max | |
| $V_{HYST}$, Input Hysteresis | 0.05 $V_{DD}$ | | V min | |
| $C_{IN}$, Input Capacitance | 6 | | pF typ | |
| LOGIC OUTPUT (SDA)[2] | | | | |
| $V_{OL}$, Output Low Voltage | | 0.4 | V max | $I_{SINK}$ = 3 mA |
| | | 0.6 | V max | $I_{SINK}$ = 6 mA |
| DYNAMIC CHARACTERISTICS[2] | | | | |
| $t_{ON}$ | 95 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF, Test Circuit 5; |
| | | 140 | ns max | $V_{S1}$ = 3 V |
| $t_{OFF}$ | 85 | | ns typ | $V_{S1}$ = 3 V, $R_L$ = 300 Ω, $C_L$ = 35 pF; |
| | | 130 | ns max | Test Circuit 5 |
| Break-Before-Make Time Delay, $t_D$ | 8 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF; |
| | | 1 | ns min | $V_{S1}$ = $V_{S2}$ = 3 V, Test Circuit 5 |
| Charge Injection | ±3 | | pC typ | $V_S$ = 2.5 V, $R_S$ = 0 Ω, $C_L$ = 1 nF; Test Circuit 6 |
| Off Isolation | −55 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; Test Circuit 8 |
| Channel-to-Channel Crosstalk | −55 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; Test Circuit 7 |
| −3 dB Bandwidth | | | | |
| ADG728 | 65 | | MHz typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, Test Circuit 8 |
| ADG729 | 100 | | MHz typ | |
| $C_S$ (OFF) | 13 | | pF typ | |
| $C_D$ (OFF) | | | | |
| ADG728 | 85 | | pF typ | |
| ADG729 | 42 | | pF typ | |
| $C_D$, $C_S$ (ON) | | | | |
| ADG728 | 96 | | pF typ | |
| ADG729 | 48 | | pF typ | |
| POWER REQUIREMENTS | | | | $V_{DD}$ = 5.5 V |
| $I_{DD}$ | 10 | | µA typ | Digital Inputs = 0 V or 5.5 V |
| | | 20 | µA max | |

NOTES
[1]Temperature range is as follows: B Version: −40°C to +85°C.
[2]Guaranteed by design, not subject to production test.

Specifications subject to change without notice.

REV. A

**ADG728/ADG729**

# SPECIFICATIONS[1] $(V_{DD} = 3 V \pm 10\%, GND = 0 V,$ unless otherwise noted.)

| Parameter | B Version 25°C | −40°C to +85°C | Unit | Test Conditions/Comments |
|---|---|---|---|---|
| ANALOG SWITCH | | | | |
| Analog Signal Range | | 0 V to $V_{DD}$ | V | |
| On Resistance ($R_{ON}$) | 6 | | Ω typ | $V_S = 0$ V to $V_{DD}$, $I_S = 10$ mA; |
| | 11 | 12 | Ω max | Test Circuit 1 |
| On-Resistance Match Between | | 0.4 | Ω typ | $V_S = 0$ V to $V_{DD}$, $I_S = 10$ mA |
| Channels ($\Delta R_{ON}$) | | 1.2 | Ω max | |
| On-Resistance Flatness ($R_{FLAT(ON)}$) | | 3.5 | Ω typ | $V_S = 0$ V to $V_{DD}$, $I_S = 10$ mA |
| LEAKAGE CURRENTS | | | | $V_{DD} = 3.3$ V |
| Source OFF Leakage $I_S$ (OFF) | ±0.01 | | nA typ | $V_S = 3$ V/1 V, $V_D = 1$ V/3 V, Test Circuit 2 |
| | ±0.1 | ±0.3 | nA max | |
| Drain OFF Leakage $I_D$ (OFF) | ±0.01 | | nA typ | $V_D = 3$ V/1 V, $V_D = 1$ V/3 V, Test Circuit 3 |
| | ±0.1 | ±1 | nA max | |
| Channel ON Leakage $I_D$, $I_S$ (ON) | ±0.01 | | nA typ | $V_D = V_S = 3$ V/1 V, Test Circuit 4 |
| | ±0.1 | ±1 | nA max | |
| LOGIC INPUTS (A0, A1)[2] | | | | |
| Input High Voltage, $V_{INH}$ | | 2.0 | V min | |
| Input Low Voltage, $V_{INL}$ | | 0.4 | V max | |
| Input Current | | | | |
| $I_{INL}$ or $I_{INH}$ | 0.005 | | μA typ | |
| | | ±0.1 | μA max | |
| $C_{IN}$, Input Capacitance | 3 | | pF typ | |
| LOGIC INPUTS (SCL, SDA)[2] | | | | |
| Input High Voltage, $V_{INH}$ | | $0.7 V_{DD}$ | V min | |
| | | $V_{DD} + 0.3$ | V max | |
| Input Low Voltage, $V_{INL}$ | | −0.3 | V min | |
| | | $0.3 V_{DD}$ | V max | |
| $I_{IN}$, Input Leakage Current | 0.005 | | μA typ | $V_{IN} = 0$ V to $V_{DD}$ |
| | | ±1.0 | μA max | |
| $V_{HYST}$, Input Hysteresis | $0.05 V_{DD}$ | | V min | |
| $C_{IN}$, Input Capacitance | 3 | | pF typ | |
| LOGIC OUTPUT (SDA)[2] | | | | |
| $V_{OL}$, Output Low Voltage | | 0.4 | V max | $I_{SINK} = 3$ mA |
| | | 0.6 | V max | $I_{SINK} = 6$ mA |
| DYNAMIC CHARACTERISTICS[2] | | | | |
| $t_{ON}$ | 130 | | ns typ | $R_L = 300$ Ω, $C_L = 35$ pF, Test Circuit 5; |
| | | 200 | ns max | $V_{S1} = 2$ V |
| $t_{OFF}$ | 115 | | ns typ | $R_L = 300$ Ω, $C_L = 35$ pF; |
| | | 180 | ns max | $V_S = 2$ V, Test Circuit 5 |
| Break-Before-Make Time Delay, $t_D$ | 8 | | ns typ | $R_L = 300$ Ω, $C_L = 35$ pF; |
| | | 1 | ns min | $V_{S1} = V_{S8} = 2$ V, Test Circuit 5 |
| Charge Injection | ±3 | | pC typ | $V_S = 1.5$ V, $R_S = 0$ Ω, $C_L = 1$ nF; |
| | | | | Test Circuit 6 |
| Off Isolation | −55 | | dB typ | $R_L = 50$ Ω, $C_L = 5$ pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L = 50$ Ω, $C_L = 5$ pF, f = 1 MHz; |
| | | | | Test Circuit 8 |
| Crosstalk | −55 | | dB typ | $R_L = 50$ Ω, $C_L = 5$ pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L = 50$ Ω, $C_L = 5$ pF, f = 1 MHz; |
| | | | | Test Circuit 7 |
| −3 dB Bandwidth | | | | |
| ADG728 | 65 | | MHz typ | $R_L = 50$ Ω, $C_L = 5$ pF, Test Circuit 8 |
| ADG729 | 100 | | MHz typ | |
| $C_S$ (OFF) | 13 | | pF typ | |
| $C_D$ (OFF) | | | | |
| ADG728 | 85 | | pF typ | |
| ADG729 | 42 | | pF typ | |
| $C_D$, $C_S$ (ON) | | | | |
| ADG728 | 96 | | pF typ | |
| ADG729 | 48 | | pF typ | |
| POWER REQUIREMENTS | | | | $V_{DD} = 3.3$ V |
| $I_{DD}$ | 10 | | μA typ | Digital Inputs = 0 V or 3.3 V |
| | | 20 | μA max | |

NOTES

[1]Temperature ranges are as follows: B Versions: −40°C to +85°C.

[2]Guaranteed by design, not subject to production test.

Specifications subject to change without notice.

# ADG728/ADG729
# TIMING CHARACTERISTICS[1] ($V_{DD}$ = 2.7 V to 5.5 V. All specifications –40°C to +85°C, unless otherwise noted.)

| Parameter | Limit at $T_{MIN}$, $T_{MAX}$ | Unit | Conditions/Comments |
|---|---|---|---|
| $f_{SCL}$ | 400 | kHz max | SCL Clock Frequency |
| $t_1$ | 2.5 | ms min | SCL Cycle Time |
| $t_2$ | 0.6 | ms min | $t_{HIGH}$, SCL High Time |
| $t_3$ | 1.3 | ms min | $t_{LOW}$, SCL Low Time |
| $t_4$ | 0.6 | ms min | $t_{HD, STA}$, Start/Repeated Start Condition Hold Time |
| $t_5$ | 100 | ns min | $t_{SU, DAT}$, Data Setup Time |
| $t_6$[2] | 0.9 | ms max | $t_{HD, DAT}$, Data Hold Time |
| | 0 | ms min | |
| $t_7$ | 0.6 | ms min | $t_{SU, STA}$, Setup Time for Repeated Start |
| $t_8$ | 0.6 | ms min | $t_{SU, STO}$, Stop Condition Setup Time |
| $t_9$ | 1.3 | ms min | $t_{BUF}$, Bus Free Time Between a STOP Condition and a Start Condition |
| $t_{10}$ | 300 | ns max | $t_R$, Rise Time of Both SCL and SDA when Receiving |
| | $20 + 0.1C_b$[3] | ns min | |
| $t_{11}$ | 250 | ns max | $t_F$, Fall Time of SDA when Receiving |
| | 300 | ns max | $t_F$, Fall Time of SDA when Transmitting |
| | $0.1C_b$[3] | ns min | |
| $C_b$ | 400 | pF max | Capacitive Load for Each Bus Line |
| $t_{SP}$[4] | 50 | ns max | Pulsewidth of Spike Suppressed |

NOTES
[1]See Figure 1.
[2]A master device must provide a hold time of at least 300 ns for the SDA signal (referred to the $V_{IH}$ min of the SCL signal) in order to bridge the undefined region of the falling edge of SCL.
[3]$C_b$ is the total capacitance of one bus line in pF. $t_R$ and $t_F$ measured between 0.3 $V_{DD}$ and 0.7 $V_{DD}$.
[4]Input filtering on both the SCL and SDA inputs suppress noise spikes which are less than 50 ns.

Specifications subject to change without notice.



*Figure 1. 2-Wire Serial Interface Timing Diagram*

REV. A

**ADG728/ADG729**

### PIN FUNCTION DESCRIPTIONS

| ADG728 | ADG729 | Mnemonic | Function |
|---|---|---|---|
| 1 | 1 | SCL | Serial Clock Line. This is used in conjunction with the SDA line to clock data into the 8-bit input shift register. Clock rates of up to 400 kbit/s can be accommodated with this 2-wire serial interface. |
| 2 | | $\overline{RESET}$ | Active low control input that clears the input register and turns all switches to the OFF condition. |
| 3 | 3 | SDA | Serial Data Line. This is used in conjunction with the SCL line to clock data into the 8-bit input shift register during the write cycle and used to read back 1 byte of data during the read cycle. It is a bidirectional open-drain data line which should be pulled to the supply with an external pull-up resistor. |
| 4, 5, 6, 7 | 4, 5, 6, 7 | Sxx | Source. May be an input or output. |
| 8 | 8, 9 | Dx | Drain. May be an input or output. |
| 9, 10, 11, 12 | 10, 11, 12, 13 | Sxx | Source. May be an input or output. |
| 13 | 14 | $V_{DD}$ | Power Supply Input. These parts can be operated from a supply of 2.7 V to 5.5 V. |
| 14 | 15 | GND | Ground Reference. |
| 15 | 2 | A1 | Address Input. Sets the second least significant bit of the 7-bit slave address. |
| 16 | 16 | A0 | Address Input. Sets the least significant bit of the 7-bit slave address. |

### PIN CONFIGURATIONS



### ORDERING GUIDE

| Model | Temperature Range | Package Description | Package Option |
|---|---|---|---|
| ADG728BRU | −40°C to +85°C | Thin Shrink Small Outline Package (TSSOP) | RU-16 |
| ADG729BRU | −40°C to +85°C | Thin Shrink Small Outline Package (TSSOP) | RU-16 |

REV. A

## ADG728/ADG729

**ABSOLUTE MAXIMUM RATINGS[1]**
(T$_A$ = 25°C unless otherwise noted.)

V$_{DD}$ to GND . . . . . . . . . . . . . . . . . . . . . . . . . −0.3 V to +7 V
Analog, Digital Inputs[2] . . . . . . . . . . −0.3 V to V$_{DD}$ + 0.3 V or
                                           30 mA, Whichever Occurs First
Peak Current, S or D . . . . . . . . . . . . . . . . . . . . . . 100 mA
                                (Pulsed at 1 ms, 10% Duty Cycle max)
Continuous Current, Each S . . . . . . . . . . . . . . . . . . 30 mA
Continuous Current D, ADG729 . . . . . . . . . . . . . . . 80 mA
Continuous Current D, ADG728 . . . . . . . . . . . . . . . 120 mA
Operating Temperature Range
  Industrial (B Version) . . . . . . . . . . . . . . −40°C to +85°C
Storage Temperature Range . . . . . . . . . . . −65°C to +150°C
Junction Temperature . . . . . . . . . . . . . . . . . . . . . . . 150°C

TSSOP Package
  θ$_{JA}$ Thermal Impedance . . . . . . . . . . . . . . . . . . 150.4°C/W
  θ$_{JC}$ Thermal Impedance . . . . . . . . . . . . . . . . . . . 27.6°C/W
Lead Temperature, Soldering (10 seconds) . . . . . . . . . 300°C
IR Reflow, Peak Temperature . . . . . . . . . . . . . . . . . . 220°C
NOTES
[1]Stresses above those listed under Absolute Maximum Ratings may cause perma-
nent damage to the device. This is a stress rating only; functional operation of the
device at these or any other conditions above those listed in the operational
sections of this specification is not implied. Exposure to absolute maximum rating
conditions for extended periods may affect device reliability. Only one absolute
maximum rating may be applied at any one time.
[2]Overvoltages at IN, S or D will be clamped by internal diodes. Current should be
limited to the maximum ratings given.

**CAUTION**
ESD (electrostatic discharge) sensitive device. Electrostatic charges as high as 4000 V readily
accumulate on the human body and test equipment and can discharge without detection.
Although the ADG728/ADG729 features proprietary ESD protection circuitry, permanent damage
may occur on devices subjected to high-energy electrostatic discharges. Therefore, proper ESD
precautions are recommended to avoid performance degradation or loss of functionality.



### TERMINOLOGY

| | | | |
|---|---|---|---|
| V$_{DD}$ | Most Positive Power Supply Potential. | C$_D$, C$_S$ (ON) | "ON" Switch Capacitance. Measured with refer-ence to ground. |
| I$_{DD}$ | Positive Supply Current. | C$_{IN}$ | Digital Input Capacitance. |
| GND | Ground (0 V) Reference. | t$_{ON}$ | Delay time between the 50% and 90% points |
| S | Source Terminal. May be an input or output. | | of the STOP condition and the switch "ON" condition. |
| D | Drain Terminal. May be an input or output. | t$_{OFF}$ | Delay time between the 50% and 90% points |
| V$_D$ (V$_S$) | Analog Voltage on Terminals D, S. | | of the STOP condition and the switch "OFF" condition. |
| R$_{ON}$ | Ohmic Resistance between D and S. | t$_D$ | "OFF" time measured between the 80% points of |
| ΔR$_{ON}$ | On Resistance Match Between any Two Chan-nels, i.e., R$_{ON}$max − R$_{ON}$min. | | both switches when switching from one switch to another. |
| R$_{FLAT(ON)}$ | Flatness is defined as the difference between the maximum and minimum value of on resistance as measured over the specified analog signal range. | Charge Injection | A measure of the glitch impulse transferred from the digital input to the analog output during switching. |
| I$_S$ (OFF) | Source Leakage Current with the Switch "OFF." | Off Isolation | A measure of unwanted signal coupling through an "OFF" switch. |
| I$_D$ (OFF) | Drain Leakage Current with the Switch "OFF." | Crosstalk | A measure of unwanted signal which is coupled |
| I$_D$, I$_S$ (ON) | Channel Leakage Current with the Switch "ON." | | through from one channel to another as a result of parasitic capacitance. |
| V$_{INL}$ | Maximum Input Voltage for Logic "0." | Bandwidth | The frequency at which the output is attenuated |
| V$_{INH}$ | Minimum Input Voltage for Logic "1." | | by 3 dBs. |
| I$_{INL}$ (I$_{INH}$) | Input Current of the Digital Input. | On Response | The frequency response of the "ON" switch. |
| C$_S$ (OFF) | "OFF" Switch Source Capacitance. Measured with reference to ground. | Insertion Loss | The loss due to the ON resistance of the switch. |
| C$_D$ (OFF) | "OFF" Switch Drain Capacitance. Measured with reference to ground. | | |

REV. A

# Typical Performance Characteristics–ADG728/ADG729



Figure 2.  On Resistance as a Function of $V_D$ ($V_S$) for Single Supply



Figure 3.  On Resistance as a Function of $V_D$ ($V_S$) for Different Temperatures, Single Supply



Figure 4.  On Resistance as a Function of $V_D$ ($V_S$) for Different Temperatures, Single Supply



Figure 5.  Leakage Currents as a Function of $V_D$ ($V_S$)



Figure 6.  Leakage Currents as a Function of $V_D$ ($V_S$)



Figure 7.  Leakage Currents as a Function of Temperature



Figure 8.  Leakage Currents as a Function of Temperature



Figure 9.  Input Current vs. Switching Frequency



Figure 10.  Charge Injection vs. Source Voltage

**ADG728/ADG729**



Figure 11. $T_{ON}/T_{OFF}$ Times vs. Temperature



Figure 12. Off Isolation vs. Frequency



Figure 13. Crosstalk vs. Frequency



Figure 14. On Response vs. Frequency

–8–

REV. A

# ADG728/ADG729

## GENERAL DESCRIPTION

The ADG728 and ADG729 are serially controlled, 8-channel and dual 4-channel matrix switches respectively. While providing the normal multiplexing and demultiplexing functions, these devices also provide the user with more flexibility as to where their signal may be routed. Each bit of the serial word corresponds to one switch of the device. A Logic 1 in the particular bit position turns on the switch, while a Logic 0 turns the switch off. Because each switch is independently controlled by an individual bit, this provides the option of having any, all, or none of the switches ON. This feature may be particularly useful in the demultiplexing application where the user may wish to direct one signal from the drain to a number of outputs (sources). Care must be taken, however, in the multiplexing situation where a number of inputs may be shorted together (separated only by the small on resistance of the switch).

When changing the switch conditions, a new 8-bit word is written to the input shift register. Some of the bits may be the same as the previous write cycle, as the user may not wish to change the state of some switches. In order to minimize glitches on the output of these switches, the part cleverly compares the state of switches from the previous write cycle. If the switch is already in the ON condition, and is required to stay ON, there will be minimal glitches on the output of the switch.

## POWER-ON RESET

On power-up of the device, all switches will be in the OFF condition and the internal shift register is filled with zeros and will remain so until a valid write takes place.

## SERIAL INTERFACE

### 2-Wire Serial Bus

The ADG728/ADG729 are controlled via an I²C compatible serial bus. These parts are connected to this bus as a slave device (no clock is generated by the multiplexer).

The ADG728/ADG729 have different 7-bit slave addresses. The five MSBs of the ADG728 are 10011, while the MSBs of the ADG729 are 10001 and the two LSBs are determined by the state of the A0 and A1 pins.

The 2-wire serial bus protocol operates as follows:

1. The master initiates data transfer by establishing a START condition which is when a high-to-low transition on the SDA line occurs while SCL is high. The following byte is the address byte, which consists of the 7-bit slave address followed by a R/$\overline{W}$ bit (this bit determines whether data will be read from or written to the slave device).

The slave whose address corresponds to the transmitted address responds by pulling the SDA line low during the ninth clock pulse (this is termed the Acknowledge bit). At this stage, all other devices on the bus remain idle while the selected device waits for data to be written to or read from its serial register. If the R/W bit is high, the master will read from the slave device. However, if the R/$\overline{W}$ bit is low, the master will write to the slave device.

2. Data is transmitted over the serial bus in sequences of nine clock pulses (eight data bits followed by an acknowledge bit). The transitions on the SDA line must occur during the low period of SCL and remain stable during the high period of SCL.

3. When all data bits have been read or written, a STOP condition is established by the master. A STOP condition is defined as a low-to-high transition on the SDA line while SCL is high. In Write mode, the master will pull the SDA line high during the 10th clock pulse to establish a STOP condition. In Read mode, the master will issue a No Acknowledge for the ninth clock pulse (i.e., the SDA line remains high). The master will then bring the SDA line low before the tenth clock pulse and then high during the tenth clock pulse to establish a STOP condition.

See Figures 18 to 21 below for a graphical explanation of the serial interface.

A repeated write function gives the user flexibility to update the matrix switch a number of times after addressing the part only once. During the write cycle, each data byte will update the configuration of the switches. For example, after the matrix switch has acknowledged its address byte, and receives one data byte, the switches will update after the data byte, if another data byte is written to the matrix switch while it is still the addressed slave device, this data byte will also cause an switch configuration update. Repeat read of the matrix switch is also allowed.

## INPUT SHIFT REGISTER

The input shift register is eight bits wide. Figure 15 illustrates the contents of the input shift register. Data is loaded into the device as an 8-bit word under the control of a serial clock input, SCL. The timing diagram for this operation is shown in Figure 1. The 8-bit word consists of eight data bits each controlling one switch. MSB (Bit 7) is loaded first.



Figure 15. ADG728/ADG729 Input Shift Register Contents

# ADG728/ADG729

## WRITE OPERATION

When writing to the ADG728/ADG729, the user must begin with an address byte and R/$\overline{W}$ bit, after which the switch will acknowledge that it is prepared to receive data by pulling SDA low. This address byte is followed by the 8-bit word. The write operations for each matrix switch are shown in the figures below.



Figure 16. ADG728 Write Sequence



Figure 17. ADG729 Write Sequence

## READ OPERATION

When reading data back from the ADG728/ADG729, the user must begin with an address byte and R/$\overline{W}$ bit, after which the matrix switch will acknowledge that it is prepared to transmit data by pulling SDA low. The readback operation is a single byte that consists of the eight data bits in the input register. The read operations for each part are shown in Figures 18 and 19.



Figure 18. ADG728 Readback Sequence



Figure 19. ADG729 Readback Sequence

REV. A

**ADG728/ADG729**

## MULTIPLE DEVICES ON ONE BUS

Figure 20 shows four ADG728s devices on the same serial bus. Each has a different slave address since the state of their A0 and A1 pins is different. This allows each Matrix Switch to be written to or read from independently. Because the ADG729 has a different address to the ADG728, it would be possible for four of each of these devices to be connected to the same bus.



*Figure 20. Multiple ADG728s on the Same Bus*

## TEST CIRCUITS



*Test Circuit 1. On Resistance*



*Test Circuit 3. $I_S$ (OFF)*



*Test Circuit 2. $I_D$ (OFF)*



*Test Circuit 4. $I_D$ (ON)*



*Test Circuit 5. Switching Times and Break-Before-Make Times*

REV. A

–11–

# ADG728/ADG729



* SIMILAR CONNECTION FOR ADG729

*Test Circuit 6. Charge Injection*



* SIMILAR CONNECTION FOR ADG729

CHANNEL-TO-CHANNEL CROSSTALK = $20\text{LOG}_{10}(V_{OUT}/V_S)$

*Test Circuit 7. Channel-to-Channel Crosstalk*

*SIMILAR CONNECTION FOR ADG729

S1 IS SWITCHED OFF FOR OFF ISOLATION MEASURE-
MENTS AND ON FOR BANDWIDTH MEASUREMENTS

OFF ISOLATION = $20\text{LOG}_{10}(V_{OUT}/V_S)$

INSERTION LOSS = $20\text{LOG}_{10}\left(\dfrac{V_{OUT}\text{ WITH SWITCH}}{V_{OUT}\text{ WITHOUT SWITCH}}\right)$

*Test Circuit 8. Off Isolation and Bandwidth*

## OUTLINE DIMENSIONS

Dimensions shown in inches and (mm).

### 16-Lead TSSOP
### (RU-16)



C01002–0–12/00 (rev. A)

PRINTED IN U.S.A.

REV. A

19-1358; Rev 0: 4/98

# *MAXIM*

# *Force-Sense Switches*

## *General Description*

The MAX4554/MAX4555/MAX4556 are CMOS analog ICs configured as force-sense switches for Kelvin sensing in automated test equipment (ATE). Each part contains high-current, low-resistance switches for forcing current, and higher resistance switches for sensing a voltage or switching guard signals. The MAX4554 contains two force switches, two sense switches, and two guard switches configured as two triple-pole/single-throw (3PST) normally open (NO) switches. The MAX4555 contains four independent single-pole/single-throw (SPST) normally closed (NC) switches, two force switches, and two sense switches. The MAX4556 contains three independent single-pole/double-throw (SPDT) switches, of which one is a force switch and two are sense switches.

These devices operate from a single supply of +9V to +40V or dual supplies of ±4.5V to ±20V. On-resistance (6Ω max) is matched between switches to 1Ω max. Each switch can handle Rail-to-Rail® analog signals. The off-leakage current is only 0.25nA at +25°C and 2.5nA at +85°C. The MAX4554 is also fully specified for +20V and -10V operation.

All digital inputs have +0.8V and +2.4V logic thresholds, ensuring both TTL- and CMOS-logic compatibility.

## *Applications*

Automated Test Equipment (ATE)

Calibrators

Precision Power Supplies

Automatic Calibration Circuits

Asymmetric Digital Subscriber Line (ADSL) with Loopback

## *Features*

♦ 6Ω **Force Signal Paths (±15V Supplies)**
  1Ω **Force Signal Matching (±15V Supplies)**

♦ 60Ω **Sense-Guard Signal Paths (±15V Supplies)**
  8Ω **Sense-Guard Signal Matching (±15V Supplies)**

♦ **Rail-to-Rail Signal Handling**

♦ **Break-Before-Make Switching (MAX4556)**

♦ $t_{ON}$ **and** $t_{OFF}$ **= 275ns (±15V Supplies)**

♦ **Low 1µA Power Consumption**

♦ **>2kV ESD Protection per Method 3015.7**

♦ **TTL/CMOS-Compatible Inputs**

## *Ordering Information*

| PART | TEMP. RANGE | PIN-PACKAGE |
|---|---|---|
| **MAX4554**CPE | 0°C to +70°C | 16 Plastic DIP |
| MAX4554CSE | 0°C to +70°C | 16 Narrow SO |
| MAX4554C/D | 0°C to +70°C | Dice* |
| MAX4554EPE | -40°C to +85°C | 16 Plastic DIP |
| MAX4554ESE | -40°C to +85°C | 16 Narrow SO |

*Ordering Information continued at end of data sheet.*
*\*Contact factory for availability.*

*Rail-to-Rail is a registered trademark of Nippon Motorola Ltd.*

## *Pin Configurations/Functional Diagrams/Truth Tables*



TOP VIEW

*MAXIM*
MAX4554

NOG1 1 — 16 COMG
NOS1 2 — 15 COMS
NOF1* 3 — 14 COMF*
V- 4 — 13 V+
GND 5 — 12 VL
NOF2* 6 — 11 IN1
NOS2 7 — 10 IN2
NOG2 8 — 9 EN̄

DIP/SO

| MAX4554 | | | | | |
|---|---|---|---|---|---|
| EN̄ | IN1 | IN2 | COMG | COMS | COMF* |
| 1 | X | X | OFF | OFF | OFF |
| 0 | 0 | 0 | OFF | OFF | OFF |
| 0 | 0 | 1 | NOG2 | NOS2 | NOF2* |
| 0 | 1 | 0 | NOG1 | NOS1 | NOF1* |
| 0 | 1 | 1 | NOG1 & NOG2 | NOS1 & NOS2 | NOF1* & NOF2* |

NOTE: SWITCH POSITIONS SHOWN WITH IN_ = LOW
*INDICATES HIGH-CURRENT, LOW-RESISTANCE FORCE SWITCH
X = DON'T CARE

*MAX4555/MAX4556 shown at end of data sheet.*

*MAXIM* _____ **Maxim Integrated Products** 1

*MAX4554/MAX4555/MAX4556*

# Force-Sense Switches

## ABSOLUTE MAXIMUM RATINGS

(Voltages referenced to GND)

V+ ................................................................-0.3V to +44V
V- ....................................................................-25V to +0.3V
V+ to V- .......................................................-0.3V to +44V
All Other Pins (Note 1) ........................(V- - 0.3V) to (V+ + 0.3V)
Continuous Current into Force Terminals ......................±100mA
Continuous Current into Any Other Terminal ...................±30mA
Peak Current into Force Terminals
    (pulsed at 1ms, 10% duty cycle) ...............................±300mA
Peak Current into Any Other Terminal
    (pulsed at 1ms, 10% duty cycle) ................................±100mA

ESD per Method 3015.7 ..................................................>2000V
Continuous Power Dissipation ($T_A$ = +70°C)
    Plastic DIP (derate 10.53mW/°C above +70°C) ...........842mW
    Narrow SO (derate 8.7mW/°C above +70°C) ...............696mW
Operating Temperature Ranges
    MAX455_C_ E ....................................................0°C to +70°C
    MAX455_E_ E ................................................-40°C to +85°C
Storage Temperature Range ............................-65°C to +150°C
Lead Temperature (soldering, 10sec) ...........................+300°C

**Note 1:** Signals on analog or digital pins exceeding V+ or V- are clamped by internal diodes. Limit forward diode current to maximum current rating.

*Stresses beyond those listed under "Absolute Maximum Ratings" may cause permanent damage to the device. These are stress ratings only, and functional operation of the device at these or any other conditions beyond those indicated in the operational sections of the specifications is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability.*

## ELECTRICAL CHARACTERISTICS—MAX4554 (+20V, -10V Supplies)

(V+ = +20V, V- = -10V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **6Ω ANALOG SWITCH (FORCE)** | | | | | | | |
| Analog Signal Range | $V_{COMF}$, $V_{NOF\_}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COMF}$ = 10V, $I_{COMF}$ = 10mA | +25°C | | 3.5 | 6 | Ω |
| | | | C, E | | | 7 | |
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COMF}$ = 10V, $I_{COMF}$ = 10mA | +25°C | | 0.4 | 1 | Ω |
| | | | C, E | | | 1.5 | |
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COMF}$ = +5V, 0V, -5V; $I_{COMF}$ = 10mA | +25°C | | 0.5 | 1.5 | Ω |
| | | | C, E | | | 2.0 | |
| NOF_ Off-Leakage Current | $I_{NOF\_(OFF)}$ | V+ = 22V, V- = -11V, $V_{COMF}$ = ±10V, $V_{NOF\_}$ = ∓10V | +25°C | -0.25 | 0.03 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COMF Off-Leakage Current | $I_{COMF(OFF)}$ | V+ = 22V, V- = -11V, $V_{COMF}$ = ±10V, $V_{NOF\_}$ = ∓10V | +25°C | -0.5 | 0.03 | 0.5 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COMF On-Leakage Current | $I_{COMF(ON)}$ | V+ = 22V, V- = -11V, $V_{COMF}$ = ±10V | +25°C | -0.5 | 0.06 | 0.5 | nA |
| | | | C, E | -10 | | 10 | |
| Charge Injection | Q | $V_{COMF}$ = 0, Figure 13 | C, E | | 80 | | pC |
| **60Ω ANALOG SWITCH (SENSE-GUARD)** | | | | | | | |
| Analog Signal Range | $V_{COMS}$, $V_{COMG}$, $V_{NOS\_}$, $V_{NOG\_}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COM\_}$ = 10V, $I_{COM\_}$ = 1mA | +25°C | | 34 | 60 | Ω |
| | | | C, E | | | 70 | |
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COM\_}$ = 10V, $I_{COM\_}$ = 1mA | +25°C | | 5 | 8 | Ω |
| | | | C, E | | | 10 | |

◢◢◢◢◣◣◣◣ MAXIM

# Force-Sense Switches

## ELECTRICAL CHARACTERISTICS—MAX4554 (+20V, -10V Supplies) (continued)

(V+ = +20V, V- = -10V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A = T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COM\_}$ = +5V, 0V, -5V; $I_{COM\_}$ = 10mA | +25°C | | 3.5 | 9 | Ω |
| | | | C, E | | | 10 | |
| NOS_, NOG_ Off-Leakage Current | $I_{NOS\_(OFF)}$, $I_{NOG\_(OFF)}$ | V+ = 22V; V- = -11V; $V_{COM\_}$ = ±10V; $V_{NOS\_}$, $V_{NOG\_}$ = ±10V | +25°C | -0.25 | 0.02 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COMS, COMG Off-Leakage Current | $I_{COMS(OFF)}$, $I_{COMG(OFF)}$ | V+ = 22V; V- = -11V; $V_{COM\_}$ = ±10V; $V_{NOS\_}$, $V_{NOG\_}$ = ±10V | +25°C | -0.25 | 0.02 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COMS, COMG On-Leakage Current | $I_{COMS(ON)}$, $I_{COMG(ON)}$ | V+ = 22V, V- = -11V, $V_{COM\_}$ = ±10V | +25°C | -0.5 | 0.04 | 0.5 | nA |
| | | | C, E | -5.0 | | 5.0 | |
| Charge Injection | Q | $V_{COM\_}$ = 0, Figure 13 | +25°C | | 6 | | pC |
| **LOGIC INPUT** | | | | | | | |
| IN_, $\overline{EN}$ Input Logic Threshold High | $V_{IN\_H}$, $V_{\overline{EN}H}$ | | C, E | | 1.6 | 2.4 | V |
| IN_, $\overline{EN}$ Input Logic Threshold Low | $V_{IN\_L}$, $V_{\overline{EN}L}$ | | C, E | 0.8 | 1.6 | | V |
| IN_, $\overline{EN}$ Input Current Logic High or Low | $I_{IN\_H}$, $I_{IN\_L}$, $I_{\overline{EN}H}$, $I_{\overline{EN}L}$ | $V_{IN\_} = V_{\overline{EN}}$ = 0 or VL | C, E | -0.5 | 0.03 | 0.5 | μA |
| **SWITCH DYNAMIC CHARACTERISTICS** | | | | | | | |
| Turn-On Time (Force) | $t_{ON}$ | $V_{COMF}$ = 3V, $R_L$ = 300Ω, Figure 10 | +25°C | | 150 | 300 | ns |
| | | | C, E | | | 350 | |
| Turn-On Time (Sense-Guard) | $t_{ON}$ | $V_{COMS}$, $V_{COMG}$ = 10V; $R_L$ = 1kΩ; Figure 10 | +25°C | | 150 | 300 | ns |
| | | | C, E | | | 350 | |
| Turn-Off Time (Force) | $t_{OFF}$ | $V_{COMF}$ = 3V, $R_L$ = 300Ω, Figure 10 | +25°C | | 130 | 300 | ns |
| | | | C, E | | | 350 | |
| Turn-Off Time (Sense-Guard) | $t_{OFF}$ | $V_{COMS}$, $V_{COMG}$ = 10V: $R_L$ = 1kΩ; Figure 10 | +25°C | | 130 | 300 | ns |
| | | | C, E | | | 350 | |
| Enable Time On | $t_{EN}$ | $V_{COM\_}$ = 10V, Figure 11 | +25°C | | 375 | 500 | ns |
| | | | C, E | | | 600 | |
| Enable Time Off | $t_{EN}$ | $V_{COM\_}$ = 10V, Figure 11 | +25°C | | 170 | 275 | ns |
| | | | C, E | | | 350 | |
| NOF_ Off-Capacitance | $C_{OFF}$ | $V_{NOF}$ = GND, f = 1MHz, Figure 14 | +25°C | | 22 | | pF |
| NOS_, NOG_ Off-Capacitance | $C_{OFF}$ | $V_{NOS\_}$, $V_{NOG\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 7 | | pF |
| COMF Off-Capacitance | $C_{OFF}$ | $V_{COMF}$ = GND, f = 1MHz, Figure 14 | +25°C | | 50 | | pF |
| COMS, COMG Off-Capacitance | $C_{OFF}$ | $V_{COMS}$, $V_{COMG}$ = GND; f = 1MHz; Figure 14 | +25°C | | 15 | | pF |
| COMF On-Capacitance | $C_{ON}$ | $V_{COMF}$ = GND, f = 1MHz, Figure 14 | +25°C | | 130 | | pF |
| COMS, COMG On-Capacitance | $C_{ON}$ | $V_{COMS}$, $V_{COMG}$ = GND; f = 1MHz; Figure 14 | +25°C | | 30 | | pF |
| Total Harmonic Distortion (Force) | THD | | +25°C | | 0.007 | | % |
| Off Isolation (Force) | $V_{ISO}$ | $R_{IN}$ = 50Ω, $R_{OUT}$ = 50Ω, f = 1MHz, $V_{COM\_}$ = 100m$V_{RMS}$, Figure 15 | +25°C | | -30 | | dB |

MAX4554/MAX4555/MAX4556

# Force-Sense Switches

MAX4554/MAX4555/MAX4556

## ELECTRICAL CHARACTERISTICS—MAX4554 (+20V, -10V Supplies) (continued)

(V+ = +20V, V- = -10V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **POWER SUPPLY** | | | | | | | |
| Power-Supply Range | V+, VL, V- | VL ≥ 4.5V | C, E | ±4.5 | | ±20 | V |
| V+ Supply Current | I+ | V+ = 22V; V- = -11V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| V- Supply Current | I- | V+ = 22V; V- = -11V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| VL Supply Current | $I_{L+}$ | V+ = 22V; V- = -11V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| Ground Current | $I_{GND}$ | V+ = 22V; V- = -11V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |

## ELECTRICAL CHARACTERISTICS—MAX4554 (±15V Supplies)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **6Ω ANALOG SWITCH (FORCE)** | | | | | | | |
| Analog Signal Range | $V_{COMF}$, $V_{NOF\_}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COMF}$ = ±10V, $I_{COMF}$ = 10mA | +25°C | | 4 | 6 | Ω |
| | | | C, E | | | 7 | |
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COMF}$ = ±10V, $I_{COMF}$ = 10mA | +25°C | | 0.5 | 1 | Ω |
| | | | C, E | | | 1.5 | |
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COMF}$ = +5V, 0V, -5V; $I_{COMF}$ = 10mA | +25°C | | 0.1 | 1 | Ω |
| | | | C, E | | | 1.5 | |
| NOF_ Off-Leakage Current | $I_{NOF\_(OFF)}$ | V+ = 16.5V, V- = -16.5V, $V_{COMF}$ = ±10V, $V_{NOF\_}$ = ∓ 10V | +25°C | -0.25 | 0.03 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COMF Off-Leakage Current | $I_{COMF(OFF)}$ | V+ = 16.5V, V- = -16.5V, $V_{NOF\_}$ = ∓ 10V | +25°C | -0.5 | 0.03 | 0.5 | nA |
| | | | C, E | -5.0 | | 5.0 | |
| COMF On-Leakage Current | $I_{COMF(ON)}$ | V+ = 16.5V, V- = -16.5V, $V_{COMF}$ = ±10V | +25°C | -0.5 | 0.06 | 0.5 | nA |
| | | | C, E | -10 | | 10 | |
| Charge Injection | Q | $V_{COMF}$ = 0, Figure 13 | +25°C | | 100 | | pC |
| **60Ω ANALOG SWITCH (SENSE-GUARD)** | | | | | | | |
| Analog Signal Range | $V_{COMS}$, $V_{COMG}$, $V_{NOS\_}$, $V_{NOG\_}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 1mA | +25°C | | 38 | 60 | Ω |
| | | | C, E | | | 70 | |

**MAXIM**

## Force-Sense Switches

MAX4554/MAX4555/MAX4556

### ELECTRICAL CHARACTERISTICS—MAX4554 (±15V Supplies) (continued)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A = T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 1mA | +25°C | | 5 | 9 | Ω |
| | | | C, E | | | 10 | |
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COM\_}$ = +5V, 0V, -5V: $I_{COM\_}$ = 1mA | +25°C | | 1.5 | 5 | Ω |
| | | | C, E | | | 6 | |
| NOS_, NOG Off-Leakage Current | $I_{NOS\_(OFF)}$, $I_{NOG\_(OFF)}$ | V+ = 16.5V: V- = -16.5V: $V_{COM\_}$ = ±10V: $V_{NOS\_}$, $V_{NOG\_}$ = ∓10V | +25°C | -0.25 | 0.01 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COMS, COMG Off-Leakage Current | $I_{COMS(OFF)}$, $I_{COMG(OFF)}$ | V+ = 16.5V: V- = -16.5V: $V_{COM\_}$ = ±10V: $V_{NOS\_}$, $V_{NOG\_}$ = ∓10V | +25°C | -0.25 | 0.01 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COMS, COMG On-Leakage Current | $I_{COMS(ON)}$, $I_{COMG(ON)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM\_}$ = ±10V | +25°C | -0.5 | 0.02 | 0.5 | nA |
| | | | C, E | -5.0 | | 5.0 | |
| Charge Injection | Q | $V_{COM\_}$ = 0, Figure 13 | +25°C | | 4 | | pC |
| **LOGIC INPUT** | | | | | | | |
| IN_, $\overline{EN}$ Input Logic Threshold High | $V_{IN\_H}$, $V_{\overline{EN}H}$ | | C, E | | 1.6 | 2.4 | V |
| IN_, $\overline{EN}$ Input Logic Threshold Low | $V_{IN\_L}$, $V_{\overline{EN}L}$ | | C, E | 0.8 | 1.6 | | V |
| IN_, $\overline{EN}$ Input Current Logic High or Low | $I_{IN\_H}$, $I_{IN\_L}$, $I_{\overline{EN}H}$, $I_{\overline{EN}L}$ | $V_{\overline{EN}}$ = 0 or VL | C, E | -0.5 | 0.03 | 0.5 | µA |
| **SWITCH DYNAMIC CHARACTERISTICS** | | | | | | | |
| Turn-On Time (Force) | $t_{ON}$ | $V_{COM\_}$ = ±10V, $R_L$ = 300Ω, Figure 10 | +25°C | | 135 | 275 | ns |
| | | | C, E | | | 325 | |
| Turn-On Time (Sense-Guard) | $t_{ON}$ | $V_{COM\_}$ = ±10V, $R_L$ = 1kΩ, Figure 10 | +25°C | | 135 | 225 | ns |
| | | | C, E | | | 275 | |
| Turn-Off Time (Force) | $t_{OFF}$ | $V_{COM\_}$ = ±10V, $R_L$ = 300Ω, Figure 10 | +25°C | | 170 | 275 | ns |
| | | | C, E | | | 325 | |
| Turn-Off Time (Sense-Guard) | $t_{OFF}$ | $V_{COM\_}$ = ±10V, $R_L$ = 1kΩ, Figure 10 | +25°C | | 135 | 225 | ns |
| | | | C, E | | | 275 | |
| Enable Time On | $t_{EN}$ | $V_{COM\_}$ = ±10V, $R_L$ = 300Ω, Figure 11 | +25°C | | 310 | 500 | ns |
| | | | C, E | | | 600 | |
| Enable Time Off | $t_{EN}$ | $V_{COM\_}$ = ±10V, $R_L$ = 300Ω, Figure 11 | +25°C | | 170 | 300 | ns |
| | | | C, E | | | 400 | |
| NOF_ Off-Capacitance | $C_{OFF}$ | $V_{NOF}$ = GND, f = 1MHz, Figure 14 | +25°C | | 22 | | pF |
| NOS_, NOG_ Off-Capacitance | $C_{OFF}$ | $V_{NOS\_}$, $V_{NOG\_}$ = GND: f = 1MHz: Figure 14 | +25°C | | 9 | | pF |
| COMF Off-Capacitance | $C_{OFF}$ | $V_{COMF}$ = GND, f = 1MHz, Figure 14 | +25°C | | 29 | | pF |
| COMS, COMG Off-Capacitance | $C_{OFF}$ | $V_{COMS\_}$, $V_{COMG\_}$ = GND: f = 1MHz: Figure 14 | +25°C | | 9 | | pF |

# Force-Sense Switches

## ELECTRICAL CHARACTERISTICS—MAX4554 (±15V Supplies) (continued)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| COMF On-Capacitance | $C_{ON}$ | $V_{COMF}$ = GND, f = 1MHz, Figure 14 | +25°C | | 107 | | pF |
| COMS, COMG On-Capacitance | $C_{ON}$ | $V_{COMS}$, $V_{COMG\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 29 | | pF |
| Total Harmonic Distortion (Force) | THD | | +25°C | | 0.007 | | % |
| Off Isolation (Force) | $V_{ISO}$ | $R_{IN\_}$ = 50Ω, $R_{OUT}$ = 50Ω, f = 1MHz, $V_{COM\_}$ = 100mV$_{RMS}$, Figure 15 | +25°C | | -30 | | dB |
| **POWER SUPPLY** | | | | | | | |
| Power-Supply Range | V+, VL, V- | VL ≥ 4.5V | C, E | ±4.5 | | ±20 | V |
| V+ Supply Current | I+ | V+ = 16.5V; V- = -16.5V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | 0.001 | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| V- Supply Current | I- | V+ = 16.5V; V- = -16.5V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | 0.001 | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| VL Supply Current | $I_{L+}$ | V+ = 16.5V; V- = -16.5V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | 0.001 | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| Ground Current | $I_{GND}$ | V+ = 16.5V; V- = -16.5V; $V_{\overline{EN}}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |

## ELECTRICAL CHARACTERISTICS—MAX4555 (±15V Supplies)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **6Ω ANALOG SWITCH (FORCE)** | | | | | | | |
| Analog Signal Range | $V_{COM\_}$, $V_{NO\_}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 10mA | +25°C | | 3.8 | 6 | Ω |
| | | | C, E | | | 7 | |
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 10mA | +25°C | | 0.3 | 1 | Ω |
| | | | C, E | | | 1.5 | |
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COM\_}$ = +5V, 0V, -5V; $I_{COM\_}$ = 10mA | +25°C | | 0.05 | 1 | Ω |
| | | | C, E | | | 1.5 | |
| NC_ Off-Leakage Current | $I_{NC\_(OFF)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM\_}$ = ±10V, $V_{NO\_}$ = ∓10V | +25°C | -0.25 | 0.03 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COM_ Off-Leakage Current | $I_{COM\_(OFF)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM\_}$ = ±10V, $V_{NO\_}$ = ∓10V | +25°C | -0.5 | 0.03 | 0.5 | nA |
| | | | C, E | -5.0 | | 5.0 | |
| COM_ On-Leakage Current | $I_{COM\_(ON)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM\_}$ = ±10V | +25°C | -0.5 | 0.06 | 0.5 | nA |
| | | | C, E | -10 | | 10 | |
| Charge Injection | Q | $V_{COM\_}$ = 0, Figure 13 | +25°C | | 100 | | pC |

**MAXIM**

## *Force-Sense Switches*

## ELECTRICAL CHARACTERISTICS—MAX4555 (±15V Supplies) (continued)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **30Ω ANALOG SWITCH (SENSE-GUARD)** | | | | | | | |
| Analog Signal Range | $V_{COM\_}$, $V_{NO\_}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 10mA | +25°C | | 15 | 30 | Ω |
| | | | C, E | | | 45 | |
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 10mA | +25°C | | 0.6 | 4 | Ω |
| | | | C, E | | | 5 | |
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COM\_}$ = +5V, 0V, -5V; $I_{COM\_}$ = 10mA | +25°C | | 0.6 | 5 | Ω |
| | | | C, E | | | 6 | |
| NC_ Off-Leakage Current | $I_{NC\_(OFF)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM\_}$ = ±10V, $V_{NO\_}$ = ∓10V | +25°C | -0.3 | 0.01 | 0.3 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COM_ Off-Leakage Current | $I_{COM\_(OFF)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM\_}$ = ±10V, $V_{NO\_}$ = ∓10V | +25°C | -0.3 | 0.01 | 0.3 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COM_ On-Leakage Current | $I_{NC\_(ON)}$ | V+ = 16.5V, V- = -16.5V, $V_{NC\_}$ = ±10V | +25°C | -0.6 | 0.02 | 0.6 | nA |
| | | | C, E | -5.0 | | 5.0 | |
| Charge Injection | Q | $V_{COM\_}$ = 0, Figure 13 | +25°C | | 4 | | pC |
| **LOGIC INPUT** | | | | | | | |
| IN_ Input Logic Threshold High | $V_{IN\_H}$ | | C, E | | 1.6 | 2.4 | V |
| IN_ Input Logic Threshold Low | $V_{IN\_L}$ | | C, E | 0.8 | 1.6 | | V |
| IN_ Input Current Logic High or Low | $I_{IN\_H}$, $I_{IN\_L}$ | $V_{IN\_}$ = 0.8V or 2.4V | C, E | -0.5 | 0.03 | 0.5 | µA |
| **SWITCH DYNAMIC CHARACTERISTICS** | | | | | | | |
| Turn-On Time (Force) | $t_{ON}$ | $V_{COM\_}$ = ±3V, $R_L$ = 300Ω, Figure 10 | +25°C | | 155 | 275 | ns |
| | | | C, E | | | 325 | |
| Turn-On Time (Sense-Guard) | $t_{ON}$ | $V_{COM\_}$ = ±10V, $R_L$ = 1kΩ, Figure 10 | +25°C | | 125 | 225 | ns |
| | | | C, E | | | 275 | |
| Turn-Off Time (Force) | $t_{OFF}$ | $V_{COM\_}$ = ±3V, $R_L$ = 300Ω, Figure 10 | +25°C | | 190 | 275 | ns |
| | | | C, E | | | 325 | |
| Turn-Off Time (Sense-Guard) | $t_{OFF}$ | $V_{COM\_}$ = ±10V, $R_L$ = 1kΩ, Figure 10 | +25°C | | 125 | 225 | ns |
| | | | C, E | | | 275 | |
| COM_ Off-Capacitance (Force) | $C_{OFF}$ | $V_{COM\_}$, $V_{NO\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 29 | | pF |
| COM_ On-Capacitance (Sense-Guard) | $C_{ON}$ | $V_{COM\_}$, $V_{NO\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 9 | | pF |
| COM_ On-Capacitance (Force) | $C_{ON}$ | $V_{COM\_}$, $V_{NO\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 107 | | pF |
| COM_ Off-Capacitance (Sense-Guard) | $C_{OFF}$ | $V_{COM\_}$, $V_{NO\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 29 | | pF |

*MAX4554/MAX4555/MAX4556*

# Force-Sense Switches

## ELECTRICAL CHARACTERISTICS—MAX4555 (±15V Supplies) (continued)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| NC_ Off-Capacitance (Force) | $C_{OFF}$ | $V_{COM\_}$, $V_{NO\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 22 | | pF |
| NC_ Off-Capacitance (Sense-Guard) | $C_{OFF}$ | $V_{COM\_}$, $V_{NO\_}$ = GND; f = 1MHz; Figure 14 | +25°C | | 9 | | pF |
| Total Harmonic Distortion (Force) | THD | | +25°C | | 0.007 | | % |
| Off Isolation (Force) (Note 6) | $V_{ISO}$ | $R_{IN}$ = 50Ω, $R_{OUT}$ = 50Ω, f = 1MHz, $V_{COM\_}$ = 100m$V_{RMS}$, Figure 15 | +25°C | | -38 | | dB |
| **POWER SUPPLY** | | | | | | | |
| Power-Supply Range | V+, VL, V- | | C, E | ±4.5 | | ±20 | V |
| V+ Supply Current | I+ | V+ = 16.5V; V- = -16.5V; V$\overline{EN}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | 0.001 | 1.0 | μA |
| | | | C, E | -5.0 | | 5.0 | |
| V- Supply Current | I- | V+ = 16.5V; V- = -16.5V; V$\overline{EN}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | 0.001 | 1.0 | μA |
| | | | C, E | -5.0 | | 5.0 | |
| VL Supply Current | $I_{L+}$ | V+ = 16.5V; V- = -16.5V; V$\overline{EN}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | 0.001 | 1.0 | μA |
| | | | C, E | -5.0 | | 5.0 | |
| Ground Current | $I_{GND}$ | V+ = 16.5V; V- = -16.5V; V$\overline{EN}$, $V_{IN\_}$ = 0 or V+ | +25°C | -1.0 | 0.001 | 1.0 | μA |
| | | | C, E | -5.0 | | 5.0 | |

## ELECTRICAL CHARACTERISTICS—MAX4556 (±15V Supplies)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **6Ω ANALOG SWITCH (FORCE)** | | | | | | | |
| Analog Signal Range | $V_{COM1}$, $V_{NO1}$, $V_{NC1}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COM1}$ = ±10V, $I_{COM1}$ = 10mA | +25°C | | 3.8 | 6 | Ω |
| | | | C, E | | | 7 | |
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COM1}$ = ±10V, $I_{COM1}$ = 10mA | +25°C | | 0.3 | 1 | Ω |
| | | | C, E | | | 1.5 | |
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COM1}$ = +5V, 0V, -5V; $I_{COM1}$ = 10mA | +25°C | | 0.05 | 1 | Ω |
| | | | C, E | | | 1.5 | |
| NO1, NC1 Off-Leakage Current | $I_{NO1(OFF)}$, $I_{NC1(OFF)}$ | V+ = 16.5V; V- = -16.5V; $V_{COM1}$ = ±10V; $V_{NO1}$, $V_{NC1}$ = ∓10V | +25°C | -0.25 | 0.03 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COM1 Off-Leakage Current | $I_{COM1(OFF)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM1}$ = ±10V, $V_{NO1}$ = ∓10V | +25°C | -0.5 | 0.03 | 0.5 | nA |
| | | | C, E | -5.0 | | 5.0 | |
| COM1 On-Leakage Current | $I_{COM1(ON)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM1}$ = ±10V | +25°C | -0.5 | 0.06 | 0.5 | nA |
| | | | C, E | -10 | | 10 | |
| Charge Injection | Q | $V_{COM1}$ = 0, Figure 13 | +25°C | | 100 | | pC |

**MAXIM**

# Force-Sense Switches

## ELECTRICAL CHARACTERISTICS—MAX4556 (±15V Supplies) (continued)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **60Ω ANALOG SWITCH (SENSE-GUARD)** | | | | | | | |
| Analog Signal Range | $V_{COM\_}$, $V_{NO\_}$, $V_{NC\_}$ | (Note 3) | C, E | V- | | V+ | V |
| On-Resistance | $R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 10mA | +25°C | | 36 | 60 | Ω |
| | | | C, E | | | 70 | |
| On-Resistance Match (Note 4) | $\Delta R_{ON}$ | $V_{COM\_}$ = ±10V, $I_{COM\_}$ = 10mA | +25°C | | 5 | 9 | Ω |
| | | | C, E | | | 10 | |
| On-Resistance Flatness (Note 5) | $R_{FLAT(ON)}$ | $V_{COM\_}$ = +5V, 0V, -5V; $I_{COM\_}$ = 10mA | +25°C | | 0.6 | 5 | Ω |
| | | | C, E | | | 6 | |
| NO_, NC Off-Leakage Current | $I_{NO\_(OFF)}$, $I_{NC\_(OFF)}$ | V+ = 16.5V: V- = -16.5V: $V_{COM\_}$ = ±10V: $V_{NO\_}$, $V_{NC\_}$ = ∓ 10V | +25°C | -0.25 | 0.01 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COM_ Off-Leakage Current | $I_{COM\_(OFF)}$ | V+ = 16.5V: V- = -16.5V: $V_{COM\_}$ = ±10V: $V_{NO\_}$, $V_{NC\_}$ = ∓10V | +25°C | -0.25 | 0.01 | 0.25 | nA |
| | | | C, E | -2.5 | | 2.5 | |
| COM_ On-Leakage Current | $I_{COM\_(ON)}$ | V+ = 16.5V, V- = -16.5V, $V_{COM\_}$ = ±10V | +25°C | -0.5 | 0.02 | 0.5 | nA |
| | | | C, E | -5.0 | | 5.0 | |
| Charge Injection | Q | $V_{COM\_}$ = 0, Figure 13 | +25°C | | 5 | | pC |
| **LOGIC INPUT** | | | | | | | |
| IN_ Input Logic Threshold High | $V_{IN\_H}$ | | C, E | | 1.6 | 2.4 | V |
| IN_ Input Logic Threshold Low | $V_{IN\_L}$ | | C, E | 0.8 | 1.6 | | V |
| IN_ Input Current Logic High or Low | $I_{IN\_H}$, $I_{IN\_L}$ | $V_{IN\_}$ = 0 or VL | C, E | -0.5 | 0.03 | 0.5 | µA |
| **SWITCH DYNAMIC CHARACTERISTICS** | | | | | | | |
| Transition Time (Force) | $t_{TRANS}$ | $V_{COM\_}$ = ±10V, $R_L$ = 300Ω, Figure 10 | +25°C | | 150 | 250 | ns |
| | | | C, E | | | 300 | |
| Transition Time (Sense-Guard) | $t_{TRANS}$ | $V_{COM\_}$ = ±10V, $R_L$ = 1kΩ, Figure 10 | +25°C | | 125 | 225 | ns |
| | | | C, E | | | 275 | |
| Break-Before-Make Time | $t_{BBM}$ | $V_{COM\_}$ = ±10V, $R_L$ = 1kΩ, Figure 12 | +25°C | 1 | 15 | | ns |
| NO1, NC1 Off-Capacitance (Force) | $C_{OFF}$ | $V_{NO1}$, $V_{NC1}$ = GND: f = 1MHz; Figure 14 | +25°C | | 21 | | pF |
| COM1 On-Capacitance (Force) | $C_{ON}$ | $V_{COM1}$ = GND, f = 1MHz, Figure 14 | +25°C | | 137 | | pF |
| NO_, NC_ Off-Capacitance (Sense-Guard) | $C_{OFF}$ | $V_{NO\_}$, $V_{NC\_}$ = GND: f = 1MHz; Figure 14 | +25°C | | 7 | | pF |
| COM_ On-Capacitance (Sense-Guard) | $C_{ON}$ | $V_{COM\_}$ = GND, f = 1MHz, Figure 14 | +25°C | | 30 | | pF |
| Total Harmonic Distortion (Force) | THD | | +25°C | | 0.007 | | % |
| Off Isolation (Force) | $V_{ISO}$ | $R_{IN}$ = 50Ω, $R_{OUT}$ = 50Ω, f = 1MHz, $V_{COM\_}$ = 100mV$_{RMS}$, Figure 15 | +25°C | | -30 | | dB |

**MAX4554/MAX4555/MAX4556**

# Force-Sense Switches

## ELECTRICAL CHARACTERISTICS—MAX4556 (±15V Supplies) (continued)

(V+ = +15V, V- = -15V, VL = 5V, GND = 0V, $V_{IN\_H}$ = 2.4V, $V_{IN\_L}$ = 0.8V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | $T_A$ | MIN | TYP (Note 2) | MAX | UNITS |
|-----------|--------|-----------|-------|-----|-----|-----|-------|
| **POWER SUPPLY** | | | | | | | |
| Power-Supply Range | V+, VL, V- | VL ≥ 4.5V | C, E | ±4.5 | | ±20 | V |
| V+ Supply Current | I+ | V+ = 16.5V, V- = -16.5V, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | 0.001 | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| V- Supply Current | I- | V+ = 16.5V, V- = -16.5V, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | 0.001 | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| VL Supply Current | $I_{L+}$ | V+ = 16.5V, V- = -16.5V, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | 0.001 | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |
| Ground Current | $I_{GND}$ | V+ = 16.5V, V- = -16.5V, $V_{IN\_}$ = 0 or VL | +25°C | -1.0 | 0.001 | 1.0 | µA |
| | | | C, E | -5.0 | | 5.0 | |

**Note 2:** The algebraic convention is used in this data sheet: the most negative value is shown in the minimum column.
**Note 3:** Guaranteed by design.
**Note 4:** $\Delta R_{ON} = \Delta R_{ON(MAX)} - \Delta R_{ON(MIN)}$.
**Note 5:** Resistance flatness is defined as the difference between the maximum and the minimum value of on-resistance as measured over the specified analog signal range.

*MAXIM*

# Force-Sense Switches

## Typical Operating Characteristics

(V+ = +15V, V- = -15V, GND = 0V, $T_A$ = +25°C, unless otherwise noted.)

MAX4554/MAX4555/MAX4556



SWITCH ON-RESISTANCE vs. $V_{COM}$ (DUAL SUPPLIES)



MAX4554 FORCE SWITCH ON-RESISTANCE vs. $V_{COM}$ AND TEMPERATURE



SENSE/GUARD SWITCH ON-RESISTANCE vs. $V_{COM}$ AND TEMPERATURE



SWITCH ON-RESISTANCE vs. $V_{COM}$ (SINGLE +15V SUPPLY)



ON-LEAKAGE CURRENT vs. TEMPERATURE



OFF-LEAKAGE CURRENT vs. TEMPERATURE



MAX4554 CHARGE INJECTION vs. $V_{COM}$ (+20V, -10V SUPPLIES)

_**MAXIM**_

11

# Force-Sense Switches

(V+ = +15V, V- = -15V, GND = 0V, $T_A$ = +25°C, unless otherwise noted.)

**MAX4554/MAX4556/MAX4556** (vertical left margin text)



MAX4555/MAX4556
CHARGE INJECTION vs. $V_{COM}$
(+15V SUPPLIES)



MAX4554
ON/OFF/ENABLE TIMES vs.
TEMPERATURE (+20V, -10V SUPPLIES)



MAX4555/4556
ON/OFF/TRANSITION TIMES vs.
TEMPERATURE (+20V/-10V SUPPLIES)



SUPPLY CURRENT
vs. TEMPERATURE



LOGIC-LEVEL THRESHOLD
vs. LOAD VOLTAGE



FORCE SWITCH FREQUENCY RESPONSE



FORCE SWITCH TOTAL HARMONIC
DISTORTION vs. FREQUENCY

12

**MAXIM**

# Force-Sense Switches

_____*Pin Description*

| PIN | | | NAME | FUNCTION |
|---|---|---|---|---|
| **MAX4554** | **MAX4555** | **MAX4556** | | |
| 1 | — | — | NOG1 | Analog Guard Channel 1 Normally Open Terminal |
| — | — | 1, 2 | NO3, NO2 | Analog Signal Normally Open Terminals |
| 2 | — | — | NOS1 | Analog Sense Channel 1 Normally Open Terminal |
| — | 2, 15*, 10*, 7 | 14*, 15, 16 | COM1, COM2 COM3, COM4 | Analog Signal Common Terminals. COM2 and COM3 are low-resistance (force) switches on the MAX4555. COM1 is a low-resistance (force) switch on the MAX4556. |
| 3* | — | — | NOF1* | Analog Force Channel 1 Normally Open Terminal |
| — | 3, 14, 11, 6 | — | NC1, NC2, NC3, NC4 | Analog Signal Normally Closed Pins. NC2 and NC3 are low-resistance (force) switches. |
| — | — | 3* | NO1* | Analog Force Signal Normally Open Terminal |
| 4 | 4 | 4 | V- | Negative Analog Supply Voltage Input. Connect to GND for single-supply operation. |
| 5 | 5 | 5 | GND | Ground. Connect to digital ground. (Analog signals have no ground reference: they are limited to V+ and V-.) |
| 6* | — | — | NOF2* | Analog Force Channel 2 Normally Open Terminal |
| — | — | 6* | NC1* | Analog Force Signal Normally Closed Terminal |
| 7 | — | — | NOS2 | Analog Sense Channel 2 Normally Open Terminal |
| — | — | 7, 8 | NC2, NC3 | Analog Signal Normally Closed Terminal |
| 8 | — | — | NOG2 | Analog Guard Channel 2 Normally Open Terminal |
| 9 | — | — | $\overline{EN}$ | Enable Logic-Level Digital Input. Connect to GND to enable all switches. |
| 11, 10 | 1, 16, 9, 8 | 9, 10, 11 | IN1, IN2, IN3, IN4 | Logic-Level Digital Inputs. See *Truth Tables.* |
| 12 | 12 | 12 | VL | Logic-Level Positive Supply Input. Connect to logic (+5V) supply. Can be connected to V+ for single-supply operation. |
| 13 | 13 | 13 | V+ | Positive Analog Supply Voltage Input. Internally connected to sub-strate. |
| 14* | — | — | COMF* | Analog Force Channel Common Terminal |
| 15 | — | — | COMS | Analog Sense Channel Common Terminal |
| 16 | — | — | COMG | Analog Guard Channel Common Terminal |

*\* Indicates high-current, low-resistance (force) switch terminal.*

**Note:** *NO_, NC_, and COM_ pins are identical and interchangeable. Any may be considered as an input or output: signals pass equally well in either direction.*

*MAX4554/MAX4555/MAX4556*

# Force-Sense Switches

**MAX4554/MAX4555/MAX4556**

## Force-Sense Philosophy

When a precise voltage must be applied to a load that draws appreciable current, the resistance of the conductors connecting the source and the load can degrade the load voltage. The resistance of the conductors forms a voltage divider with the load, so that the load voltage is lower than the source voltage. The greater the distance between the source and the load, and the greater the current or conductor resistance, the greater the degradation. The resulting signal reduction can be overcome and the signal at the load guaranteed by using a 4-wire technique known as Kelvin sensing, or force-sense.

The basic idea behind the force-sense philosophy is to use four wires, forcing a voltage or current through two high-current wires to the load, and measuring (sensing) the voltage with two separate wires that carry very low or negligible current. One of two basic configurations is used, depending on whether or not feedback is employed:

1) The sensed voltage can be completely independent of the forced voltage or current, as in the case of a 4-wire ohmmeter, where a constant current is forced through one pair of wires and the voltage at the resistor is measured by another pair.

2) The sensed voltage can be part of a feedback circuit to force the load voltage to the desired value, as in the case of a 4-wire power supply. (In rare cases, this method is also used to measure resistance: the source is forced to produce a desired voltage in the resistor, and the source current required to achieve this voltage is measured.)

In all cases, the resistance of the high-current conductors can be ignored and the sensed voltage is an accurate measure of the load (or resistor's) voltage, despite appreciable voltage loss in the wires connecting the source and load.

There are two limitations to this scheme. First, the maximum source voltage (compliance) must be able to overcome the combined voltage loss of the load and the connecting wires. In other words, the conductors in the force circuit can have significant resistance, but there is a limit. Second, the impedance of the sensing circuit (typically a voltmeter, A/D converter, or feedback amplifier) must be very high compared to the load resistance and the sense wire resistance. These limitations are usually simple to overcome. The source compliance is usually required to be only a volt more than the load voltage, and the sense circuit usually has a multimegohm impedance. Typical 4-wire force-sense configurations are shown in Figure 1.



Figure 1.  4-Wire Force-Sense Measurements

**MAXIM**

# Force-Sense Switches

## Guard Philosophy

When measuring a precise voltage from a high-resistance source, or when measuring a very small current or forcing it into a load, unwanted leakage currents can degrade the results. These leakage currents may exist in the insulation of wires connecting the source and the measuring device. Higher source voltages, higher source impedances, longer wires, lower currents, and higher temperatures further degrade the measurement. The effect has both DC and low-frequency AC components: AC signals are generally capacitively coupled into the high-impedance source and wiring. The AC and DC effects are hard to separate, and are generally grouped under the designation "low-frequency noise." This signal degradation can be overcome and the measured signal guaranteed by using a 3-wire technique known as guarding.

A "guard," "guard channel," or "driven guard" is formed by adding a third wire to a 2-wire measurement. It consists of a physical barrier (generally the surrounding shield of a coaxial cable) that is actively forced to the same voltage as is being measured on its inner conductor. The forcing of the driven guard is from the output of a low-impedance buffer amplifier whose high-impedance input is connected to the source. The idea is not just to buffer or shield the signal with a low-impedance source but, by forcing the shield to the same potential as the signal, to also force the leakage currents between the signal and the outside world to extremely small values. Any unwanted leakage current from the source must first go through the coaxial-cable insulation to the shield. Since the shield is at the same potential, there is virtually no unwanted leakage current, regardless of the insulation resistance. The shield itself can have significant leakage currents to the outside world, but it is separated from the measured signal.

The physical positioning of the guard around the signal is extremely important in maintaining low leakage. Since the guard can be at potentials far from ground, conventional coaxial cable is often replaced by triaxial cable (i.e., cable with a center conductor and two separate inner and outer shields). The signal is the center conductor, the inner shield is the guard, and the outer shield is the chassis ground. The outer shield isolates the inner driven guard from ground, physically protects the driven guard, and acts as a secondary Faraday shield for external noise.

The physical guard must be maintained continuously from the source to the measuring device, including paths on printed circuit boards, where the guard becomes extra traces surrounding the signal traces on both sides (and above and below the signal traces on multilevel boards.) This is one case where a ground plane is *not* appropriate. In extreme cases, such as with nano-voltmeters and femto-ammeters, printed circuit boards cannot be adequately shielded and are eliminated from the guarded signal paths altogether.

Figure 2 shows both the basic 3-wire guarded measurement and a 5-wire variation, used for balanced signals that are elevated from ground potential. The 5-wire configuration is really two 3-wire circuits sharing a common ground. Figure 2 also shows the configuration using triaxial cable.

## Force-Sense-Guard Philosophy

Force-sense measurements are combined with guarded measurements when a wide range of voltages and currents are encountered, or when voltage and current must be accurately measured or controlled simultaneously. This frequently occurs in automatic test equipment (ATE) and in some critical physical or chemical sensor applications where voltage and/or current measurements can span many decades. Two techniques are used: 8-wire and 12-wire.

### 8-Wire Measurements

Figure 3 shows an 8-wire guarded force-sense power supply. A precise voltage is forced to the load, and load current is sensed without interacting with the output voltage, and without unwanted leakage currents. Separate twin-axial, or "twinax" cable is used for each of the positive and negative wires. Each cable has a twisted-pair of wires surrounded by a common shield, which is connected as the driven guard. Since the force and sense wires are at approximately the same potential, they can be protected by the same driven guard. In critical applications, two special 4-wire cables and connectors are substituted for the two twinax cables and separate ground wire. These cables add a second shield, which replaces the chassis-to-chassis ground wire and reduces noise.

Figure 3 shows current sensing with a fixed precision resistor and voltmeter, but other methods (such as op amps with feedback) are frequently employed, particularly if current limiting is required. One of the advantages of Figure 3's circuit is that leakage in the current-sensing path has no effect on the output voltage.

The two diodes in the force-sense feedback path protect the force-sense amplifier from operating open loop if either the force or sense wires are disconnected from the load. These diodes must have both lower forward voltage and lower reverse leakage than the current being measured.

**MAX4554/MAX4555/MAX4556**

# Force-Sense Switches



Figure 2.  3-Wire and 5-Wire Guarded Measurements

*MAX4554/MAX4555/MAX4556*

**MAXIM**

*Force-Sense Switches*



*Figure 3. 8-Wire Guarded Force-Sense Measurements*

**MAX4554/MAX4555/MAX4556**

Note that although the positive and negative circuits are identical, they are not redundant. Both are always used, even when one side of the load is grounded, because maintaining a precision output voltage requires losses in the ground leads to be corrected by a force-sense amplifier. If more than one power supply and load are operated together, and they have a common connection, this requirement becomes even more critical. Separate 8-wire connections prevent current changes in one load from changing voltage in the other load.

### 12-Wire Measurements
Figure 4 shows a 12-wire circuit, which is an elaboration of the 8-wire system using separate driven guards for the force and sense wires. Four sets of triaxial

cables and connectors are used. The extra wires are used for two reasons: 1) They provide better shielding by having separate chassis grounds on each cable, rather than separate ground wires external to the signal cables; 2) In test equipment, where connection changes are frequent, it is very convenient to use four triax connectors or two quadrax (dual triax) connectors for each load.

In addition, this method is slightly better for power supplies or measurements that switch between constant voltage and constant current, since separate driven guards reduce circuit capacitance. Also, when troubleshooting, it is convenient to be able to interchange force and sense leads.

*MAXIM*

# Force-Sense Switches



Figure 4. 12-Wire Guarded Force-Sense Measurements

# Force-Sense Switches

**MAX4554/MAX4555/MAX4556**

## Switching Guarded and Force-Sense Signals

When a precision source or measurement must be connected sequentially to several circuits, all sense and guard connections must be switched simultaneously, and at least one of the force connections must be switched. To maintain safety and low noise levels, the ground (or chassis) connection should never be disconnected.

The force circuit switch should have low-resistance, high-current capability, but the sense and guard circuit switches require only moderate resistance and current capability. The sense and guard switches should have lower leakage than the lowest measured current. CMOS switches should also be operated from power supplies higher than the highest circuit voltage to be switched.

## Detailed Description

The MAX4554/MAX4555/MAX4556 are CMOS analog ICs configured as force-sense switches. Each part contains low-resistance switches for forcing current, and higher resistance switches for sensing a voltage or driving guard wires. Analog signals on the force, sense, or guard circuits can range from V- to V+. Each switch is completely symmetrical and signals are bidirectional; any switch terminal can be an input or output. The switches' open or closed states are controlled by TTL/CMOS-compatible input (IN_) pins.

The MAX4555 and MAX4556 are characterized and guaranteed only with ±15V supplies, but they can operate from a single supply up to +44V or non-symmetrical supplies with a voltage totaling less than +44V. The MAX4554 is fully characterized for operation from ±15V supplies, and it is also fully specified for operation with +20V and -10V supplies. A separate logic supply pin, VL, allows operation with +5V or +3V logic, even with unusual V+ values. The negative supply pin, V-, must be connected to GND for single-supply operation.

The MAX4554 contains two force switches, two sense switches, and two guard switches configured as two 3PST switches. The two switches operate independently of one another, but they have a common connection, allowing one source to be connected simultaneously to two loads, or two sources to be connected to one load. An enable pin, EN, turns all switches off when driven to logic high. The MAX4554 is also fully specified for operation with +20V and -10V supplies. The MAX4555 contains four independent SPDT, NC switches: two are force switches and two are sense switches. The MAX4556 contains three independent SPDT switches; one is a force switch and two are sense switches.

## Switch Resistances

Each IC contains four internal switches: four low-current sense-guard switches and two high-current force switches. Each sense-guard switch has an on-resistance of approximately 60Ω, while each force switch has an on-resistance of approximately 6Ω. The MAX4555's two low-current sense-guard switches are connected in parallel to produce lower on-resistance and allow higher current.

## Power-Supply Considerations

### Overview

The MAX4554/MAX4555/MAX4556's construction is typical of most CMOS analog switches. They have four supply pins: V+, V-, VL, and GND. V+ and V- are used to drive the internal CMOS switches and set the analog voltage limits on any switch. Reverse ESD protection diodes are internally connected between each analog and digital signal pin and both V+ and V-. If any signal exceeds V+ or V-, one of these diodes will conduct. During normal operation these reverse-biased ESD diodes leak, forming the only current drawn from the signal paths.

Virtually all the analog leakage current comes through the ESD diodes to V+ or V-. Although the ESD diodes on a given signal pin are identical, and therefore fairly well balanced, they are reverse biased differently. Each is biased by either V+ or V- and the analog signal. This means their leakages vary as the signal varies. The *difference* in the two diode leakages from the signal path to the V+ and V- pins constitutes the analog-signal-path leakage current. All analog leakage current flows to the supply terminals, not to the other switch terminal. This explains how both sides of a given switch can show leakage currents of either the same or opposite polarity.

There is no connection between the analog signal paths and GND or VL. The analog signal paths consist of an N-channel and P-channel MOSFET with their sources and drains paralleled, and their gates driven out of phase to V+ and V- by the logic-level translators.

VL and GND power the internal logic and logic-level translator and set the input logic threshold. The logic-level translator converts the logic levels to switched V+ and V- signals for driving the gates of the analog switches. This drive signal is the only connection between GND and the analog supplies. V+ and V- have ESD-protection diodes to GND. The logic-level inputs (IN_, and EN) have ESD protection to V+ and V-, but not to GND; therefore, the logic signal can go below GND (as low as V-) when bipolar supplies are used. The logic-level threshold $V_{IN}$ is CMOS and TTL compatible when VL is between 4.5V and 36V (see *Typical Operating Characteristics*).

# Force-Sense Switches

MAX4554/MAX4555/MAX4556

Increasing V- has no effect on the logic-level thresholds, but it does increase the drive to the internal P-channel switches, reducing the overall switch on-resistance. V- also sets the negative limit of the analog signal voltage.

### Bipolar-Supply Operation

The MAX4554/MAX4555/MAX4556 operate with bipolar supplies between ±4.5V and ±18V. However, since all factory characterization is done with ±15V supplies (and +20V, -10V for MAX4554), operation at other supplies is not guaranteed. The V+ and V- supplies need not be symmetrical, but their sum cannot exceed the absolute maximum rating of 44V (see *Absolute Maximum Ratings*). VL must not exceed V+.

### Single-Supply Operation

The MAX4554/MAX4555/MAX4556 operate from a single supply between +4.5V and +44V when V- is connected to GND. All of the bipolar precautions must be observed.

## Applications Information

### Switching 4-Wire Force-Sense Circuits

Figure 5 shows how to switch a single voltage or current source between two loads using two MAX4555s. A single CMOS inverter ensures that only one switch is on at a time. On each MAX4555, switches 2 and 3 are the high-current switches, so they should be used for force circuits. By interchanging loads and sources, the circuit can be reversed to switch two sources to a single load. Additional MAX4555s and loads or sources can be added to expand the circuit, but additional IN_ address decoding must be incorporated.



Figure 5.  Using the MAX4555 to Switch 4-Wire Force-Sense Circuits from One Source to Two Loads

*MAXIM*

# Force-Sense Switches

Figure 6 shows how to switch a single voltage or current source between two loads using the MAX4554 or MAX4556. By interchanging loads and sources, the circuits can be reversed so that they switch two sources to a single load. The two loads are electrically connected together at one point, but may be physically separated. This means that one force wire does not need to be switched, but the corresponding sense wires do.

The MAX4554 has independent 3PST, NO switches driven out of phase by an external CMOS inverter, so that one switch is on while the other is off. If both switches were turned on at the same time, both loads would be connected, and the resulting voltage at either load

would be close to (but not exactly equal to) the desired value; this would not cause any damage to the device.

## Switching 3-Wire Guarded Circuits

Figure 7 shows how to switch a single guarded voltage or current source between two loads using the MAX4554 or MAX4556. By interchanging loads and sources, the circuits can be reversed to switch two sources to a single load. If the loads have a common connection, the switch to that node can be eliminated.

Note that these circuits use sense (high-resistance) switches to switch the common wire. This is permissible only if the load currents are very low. If the currents are high, the common connection should not be switched unless another force switch is substituted.



Figure 6. Using the MAX4554/MAX4556 to Switch 4-Wire Force-Sense Circuits from One Source to Two Loads

*MAX4554/MAX4555/MAX4556*

# Force-Sense Switches



Figure 7.  Using the MAX4554/MAX4556 to Switch 3-Wire Guarded Circuits from One Source to Two Loads

MAX4554/MAX4555/MAX4556

◢◣◢◤◢◣�X◤◢◣◤

# Force-Sense Switches

Figure 8 shows how to switch a single guarded voltage or current source between two grounded loads using a MAX4555. By interchanging loads and sources, the circuits can be reversed so that two sources are switched to a single load.

### Switching 8-Wire Guarded Circuits

Figure 9 shows how to switch a single 8-wire guarded force-sense voltage or current source between two loads using two MAX4556s or two MAX4554s. By interchanging loads and sources, the circuits can be reversed so that they switch two sources to a single load. The two loads are shown isolated from each another, but if they have a common connection then the circuit must remain as shown in order to maintain accurate load voltage.

### High-Frequency Performance

Although switching speed is restricted, once a switch is in a steady state it exhibits good RF performance. In 50Ω systems, signal response is reasonably flat up to 50MHz (see Typical Operating Characteristics). The force switches have lower on-resistance, so their insertion loss in 50Ω systems is lower. Above 20MHz, the on-response has several minor peaks that are highly layout dependent. The problem with high-frequency operation is not turning the switches on, but turning them off. The off-state switches act like capacitors and pass higher frequencies with less attenuation. At 10MHz, off-isolation between input or output signals is approximately -30dB in 50Ω systems, degrading (approximately 20dB per decade) as frequency increases. Higher circuit impedances also degrade off-isolation.



Figure 8. Using the MAX4555 to Switch 3-Wire Guarded Circuits from One Source to Two Loads

**MAX4554/MAX4555/MAX4556**

# Force-Sense Switches



Figure 9.  Switching 8-Wire Guarded Force-Sense Measurements from One Precision Source-Monitor to Two Loads

*MAXIM*

# Force-Sense Switches

_____Test Circuits/Timing Diagrams



Figure 10. Address Transition Time



Figure 11. Enable Transition Time



Figure 12. Break-Before-Make Interval

_____ 25

MAX4554/MAX4555/MAX4556

# Force-Sense Switches

_____**Test Circuits/Timing Diagrams (continued)**



*Figure 13. Charge Injection*



*Figure 14. COM_, NO_, NC_ Capacitance*



*Figure 15. Frequency Response, Off-Isolation, and Crosstalk*

*MAX4554/MAX4555/MAX4556*

**MAXIM**

# Force-Sense Switches

_____Pin Configurations/Functional Diagrams/Truth Tables (continued)



SWITCH POSITIONS SHOWN WITH IN_ = LOW
*INDICATES HIGH-CURRENT, LOW-RESISTANCE FORCE SWITCH

__Ordering Information (continued)

| PART | TEMP. RANGE | PIN-PACKAGE |
|---|---|---|
| **MAX4555**CPE | 0°C to +70°C | 16 Plastic DIP |
| MAX4555CSE | 0°C to +70°C | 16 Narrow SO |
| MAX4555C/D | 0°C to +70°C | Dice* |
| MAX4555EPE | -40°C to +85°C | 16 Plastic DIP |
| MAX4555ESE | -40°C to +85°C | 16 Narrow SO |
| **MAX4556**CPE | 0°C to +70°C | 16 Plastic DIP |
| MAX4556CSE | 0°C to +70°C | 16 Narrow SO |
| MAX4556C/D | 0°C to +70°C | Dice* |
| MAX4556EPE | -40°C to +85°C | 16 Plastic DIP |
| MAX4556ESE | -40°C to +85°C | 16 Narrow SO |

*Contact factory for availability.

*MAXIM* ———————————— 27

MAX4554/MAX4555/MAX4556

# Force-Sense Switches

_____Chip Topographies_

*MAX4554/MAX4555/MAX4556*



TRANSISTOR COUNT: 197
SUBSTRATE IS INTERNALLY CONNECTED TO V+

*Maxim cannot assume responsibility for use of any circuitry other than circuitry entirely embodied in a Maxim product. No circuit patent licenses are implied. Maxim reserves the right to change the circuitry and specifications without notice at any time.*

© 1998 Maxim Integrated Products        Printed USA        *MAXIM* is a registered trademark of Maxim Integrated Products.

*19-0448; Rev 0; 11/95*

# /VI/IXI/VI

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

**MAX395**

## General Description

The MAX395 8-channel, serially controlled, single-pole/single-throw (SPST) analog switch offers eight separately controlled switches. The switches conduct equally well in either direction. On-resistance (100Ω max) is matched between switches to 5Ω max and is flat (10Ω max) over the specified signal range.

These CMOS devices can operate continuously with dual power supplies ranging from ±2.7V to ±8V or a single supply between +2.7V and +16V. Each switch can handle rail-to-rail analog signals. The off leakage current is only 0.1nA at +25°C or 5nA at +85°C.

Upon power-up, all switches are off, and the internal shift registers are reset to zero. The MAX395 is electrically equivalent to two MAX391 quad switches controlled by a serial interface, and is pin compatible with the MAX335.

The serial interface is compatible with SPI™/QSPI™ and Microwire™. Functioning as a shift register, it allows data (at DIN) to be clocked in synchronously with the rising edge of clock (SCLK). The shift register's output (DOUT) enables several MAX395s to be daisy chained.

All digital inputs have 0.8V to 2.4V logic thresholds, ensuring both TTL- and CMOS-logic compatibility when using ±5V supplies or a single +5V supply.

## Applications

Serial Data-Acquisition Systems

Avionics

Audio Signal Routing

Industrial and Process-Control Systems

ATE Equipment

Networking

## Features

♦ **SPI™/QSPI™, Microwire™-Compatible Serial Interface**

♦ **8 Separately Controlled SPST Switches**

♦ **100Ω Signal Paths with ±5V Supplies**

♦ **Rail-to-Rail Signal Handling**

♦ **Asynchronous $\overline{RESET}$ Input**

♦ **Pin Compatible with Industry-Standard MAX335**

♦ **±2.7V to ±8V Dual Supplies +2.7V to +16V Single Supply**

♦ **>2kV ESD Protection per Method 3015.7**

♦ **TTL/CMOS-Compatible Inputs (with +5V or ±5V Supplies)**

## Ordering Information

| PART | TEMP. RANGE | PIN-PACKAGE |
|------|-------------|-------------|
| MAX395CNG | 0°C to +70°C | 24 Narrow Plastic DIP |
| MAX395CWG | 0°C to +70°C | 24 Wide SO |
| MAX395C/D | 0°C to +70°C | Dice* |
| MAX395ENG | -40°C to +85°C | 24 Narrow Plastic DIP |
| MAX395EWG | -40°C to +85°C | 24 Wide SO |
| MAX395MRG | -55°C to +125°C | 24 Narrow CERDIP** |

*  Contact factory for dice specifications.
** Contact factory for availability.

## Pin Configuration



TOP VIEW

SCLK 1 — 24 $\overline{CS}$
V+ 2 — 23 RESET
DIN 3 — 22 DOUT
GND 4 — 21 V-
NO0 5 — 20 NO7
COM0 6 — 19 COM7
NO1 7 — 18 NO6
COM1 8 — 17 COM6
NO2 9 — 16 NO5
COM2 10 — 15 COM5
NO3 11 — 14 NO4
COM3 12 — 13 COM4

**MAX395** LOGIC

DIP/SO

## Functional Diagram



NO0 — NO7
COM0 — COM7

PARALLEL REGISTER AND TRANSLATOR

DIN — 8-BIT SHIFT REGISTER — DOUT

$\overline{RESET}$

SCLK — CLOCK TRANSLATOR

$\overline{CS}$ — $\overline{CS}$ TRANSLATOR — LATCH

/VI/IXI/VI
MAX395

SPI and QSPI are trademarks of Motorola, Inc. Microwire is a trademark of National Semiconductor Corp.

**Call toll free 1-800-998-8800 for free samples or literature.**

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

**MAX395**

## ABSOLUTE MAXIMUM RATINGS

Voltages Referenced to GND

| | |
|---|---|
| V+ | -0.3V, +17V |
| V- | -17V, +0.3V |
| V+ to V- | -0.3V, +17V |
| SCLK, $\overline{CS}$, DIN, DOUT, $\overline{RESET}$ | -0.3V to (V+ + 0.3V) |
| NO, COM | (V- - 2V) to (V+ + 2V) |

Continuous Current into Any Terminal ...........................±30mA
Peak Current, NO_ or COM_
  (pulsed at 1ms,10% duty cycle) ...............................±100mA

Continuous Power Dissipation ($T_A$ = +70°C)
  Narrow Plastic DIP (derate 13.33mW/°C above +70°C)...1067mW
  Wide SO (derate 11.76mW/°C above +70°C)...............941mW
  Narrow CERDIP (derate 12.50mW/°C above +70°C)....1000mW
Operating Temperature Ranges
  MAX395C_ G .................................................0°C to +70°C
  MAX395E_ G ..............................................-40°C to +85°C
  MAX395MRG ............................................-55°C to +125°C
Storage Temperature Range ...........................-65°C to +150°C
Lead Temperature (soldering, 10sec) ............................+300°C

*Stresses beyond those listed under "Absolute Maximum Ratings" may cause permanent damage to the device. These are stress ratings only, and functional operation of the device at these or any other conditions beyond those indicated in the operational sections of the specifications is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability.*

## ELECTRICAL CHARACTERISTICS—Dual Supplies

(V+ = +4.5V to +5.5V, V- = -4.5V to -5.5V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP (Note 1) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **ANALOG SWITCH** | | | | | | | |
| Analog Signal Range | $V_{COM}$, $V_{NO}$ | | C, E, M | V- | | V+ | V |
| COM, NO On-Resistance | $R_{ON}$ | V+ = 5V, V- = -5V, $V_{COM}$ = ±3V, $I_{NO}$ = 1mA | $T_A$ = +25°C | | 60 | 100 | Ω |
| | | | C, E, M | | | 125 | |
| COM, NO On-Resistance Match Between Channels (Note 2) | $\Delta R_{ON}$ | V+ = 5V, V- = -5V, $V_{COM}$ = ±3V, $I_{NO}$ = 1mA | $T_A$ = +25°C | | | 5 | Ω |
| | | | C, E, M | | | 10 | |
| COM, NO On-Resistance Flatness (Note 2) | $R_{FLAT(ON)}$ | V+ = 5V, V- = -5V, $I_{NO}$ = 1mA, $V_{COM}$ = -3V, 0V, 3V | $T_A$ = +25°C | | | 10 | Ω |
| | | | C, E, M | | | 15 | |
| NO Off Leakage Current (Note 3) | $I_{NO(OFF)}$ | V+ = 5.5V, V- = -5.5V, $V_{COM}$ = -4.5V, $V_{NO}$ = 4.5V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | nA |
| | | | C, E, M | -10 | | 10 | |
| | | V+ = 5.5V, V- = -5.5V, $V_{COM}$ = 4.5V, $V_{NO}$ = -4.5V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | |
| | | | C, E, M | -10 | | 10 | |
| COM Off Leakage Current (Note 3) | $I_{COM(OFF)}$ | V+ = 5.5V, V- = -5.5V, $V_{COM}$ = -4.5V, $V_{NO}$ = 4.5V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | nA |
| | | | C, E, M | -10 | | 10 | |
| | | V+ = 5.5V, V- = -5.5V, $V_{COM}$ = 4.5V, $V_{NO}$ = -4.5V | $T_A$ = +25°C | 0.1 | 0.002 | 0.1 | |
| | | | C, E, M | -10 | | 10 | |
| COM On Leakage Current (Note 3) | $I_{COM(ON)}$ | V+ = 5.5V, V- = -5.5V, $V_{COM}$ = $V_{NO}$ = ±4.5V | $T_A$ = +25°C | -0.2 | 0.01 | 0.2 | nA |
| | | | C, E, M | -20 | | 20 | |
| **DIGITAL I/O** | | | | | | | |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Voltage Logic Threshold High | $V_{IH}$ | | C, E, M | 2.4 | | | V |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Voltage Logic Threshold Low | $V_{IL}$ | | C, E, M | | | 0.8 | V |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Current Logic High or Low | $I_{IH}$, $I_{IL}$ | $V_{DIN}$, $V_{SCLK}$, $V_{\overline{CS}}$ = 0.8V or 2.4V | C, E, M | -1 | 0.03 | 1 | µA |
| DOUT Output Voltage Logic High | $V_{DOUT}$ | $I_{DOUT}$ = 0.8mA | C, E, M | 2.8 | | V+ | V |
| DOUT Output Voltage Logic Low | $V_{DOUT}$ | $I_{DOUT}$ = -1.6mA | C, E, M | 0 | | 0.4 | V |
| SCLK Input Hysteresis | $SCLK_{HYST}$ | | C, E, M | | 100 | | mV |

**MAXIM**

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

*MAX395*

## ELECTRICAL CHARACTERISTICS—Dual Supplies (continued)

(V+ = +4.5V to +5.5V, V- = -4.5V to -5.5V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP (Note 1) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **SWITCH DYNAMIC CHARACTERISTICS** | | | | | | | |
| Turn-On Time | $t_{ON}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 200 | 400 | ns |
| | | | C, E, M | | | 500 | |
| Turn-Off Time | $t_{OFF}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 90 | 400 | ns |
| | | | C, E, M | | | 500 | |
| Break-Before-Make Delay | $t_{BBM}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | 5 | 15 | | ns |
| Charge Injection (Note 4) | $V_{CTE}$ | $C_L$ = 1nF, $V_{NO}$ = 0V, $R_S$ = 0Ω | $T_A$ = +25°C | | 2 | 10 | pC |
| NO Off Capacitance | $C_{NO(OFF)}$ | $V_{NO}$ = GND, f = 1MHz | $T_A$ = +25°C | | 2 | | pF |
| COM Off Capacitance | $C_{COM(OFF)}$ | $V_{COM}$ = GND, f = 1MHz | $T_A$ = +25°C | | 2 | | pF |
| Switch On Capacitance | $C_{(ON)}$ | $V_{COM}$ = $V_{NO}$ = GND, f = 1MHz | $T_A$ = +25°C | | 8 | | pF |
| Off Isolation | $V_{ISO}$ | $R_L$ = 50Ω, $C_L$ = 15pF, $V_{NO}$ = 1$V_{RMS}$, f = 100kHz | $T_A$ = +25°C | | -90 | | dB |
| Channel-to-Channel Crosstalk | $V_{CT}$ | $R_L$ = 50Ω, $C_L$ = 15pF, $V_{NO}$ = 1$V_{RMS}$, f = 100kHz | $T_A$ = +25°C | | <-90 | | dB |
| **POWER SUPPLY** | | | | | | | |
| Power-Supply Range | V+, V- | | C, E, M | ±3 | | ±8 | V |
| V+ Supply Current | I+ | DIN = $\overline{CS}$ = SCLK = 0V or V+, $\overline{RESET}$ = 0V or V+ | $T_A$ = +25°C | | 7 | 20 | µA |
| | | | C, E, M | | | 30 | |
| V- Supply Current | I- | DIN = $\overline{CS}$ = SCLK = 0V or V+, $\overline{RESET}$ = 0V or V+ | $T_A$ = +25°C | -1 | 0.1 | 1 | µA |
| | | | C, E, M | -2 | | 2 | |

*MAXIM* _____ 3

# *Serially Controlled, Low-Voltage, 8-Channel SPST Switch*

**MAX395**

## TIMING CHARACTERISTICS—Dual Supplies (Figure 1)

(V+ = +4.5V to +5.5V, V- = -4.5V to -5.5V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP (Note 1) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **SERIAL DIGITAL INTERFACE** | | | | | | | |
| SCLK Frequency | $f_{SCLK}$ | | C, E, M | 0 | | 2.1 | MHz |
| Cycle Time | $t_{CH}$ + $t_{CL}$ | | C, E, M | 480 | | | ns |
| $\overline{CS}$ Lead Time | $t_{CSS}$ | | C, E, M | 240 | | | ns |
| $\overline{CS}$ Lag Time | $t_{CSH2}$ | | C, E, M | 240 | | | ns |
| SCLK High Time | $t_{CH}$ | | C, E, M | 190 | | | ns |
| SCLK Low Time | $t_{CL}$ | | C, E, M | 190 | | | ns |
| Data Setup Time | $t_{DS}$ | | C, E, M | 200 | 17 | | ns |
| Data Hold Time | $t_{DH}$ | | C, E, M | 0 | -17 | | ns |
| DIN Data Valid after Falling SCLK (Note 4) | $t_{DO}$ | 50% of SCLK to 10% of DOUT, $C_L$ = 10pF | $T_A$ = +25°C | | 85 | | ns |
| | | | C, E, M | | | 400 | |
| Rise Time of DOUT (Note 4) | $t_{DR}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 100 | ns |
| Allowable Rise Time at DIN, SCLK (Note 4) | $t_{SCR}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 2 | µs |
| Fall Time of DOUT (Note 4) | $t_{DF}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 100 | ns |
| Allowable Fall Time at DIN, SCLK (Note 4) | $t_{SCF}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 2 | µs |
| $\overline{RESET}$ Minimum Pulse Width | $t_{RW}$ | | $T_A$ = +25°C | | 70 | | ns |

**Note 1:** The algebraic convention is used in this data sheet; the most negative value is shown in the minimum column.
**Note 2:** $\Delta R_{ON}$ = $R_{ON(max)}$ - $R_{ON(min)}$. On-resistance match between channels and on-resistance flatness are guaranteed only with specified voltages. Flatness is defined as the difference between the maximum and minimum value of on-resistance as measured over the specified analog signal range.
**Note 3:** Leakage parameters are 100% tested at maximum rated hot temperature and guaranteed by correlation at room temp.
**Note 4:** Guaranteed by design.
**Note 5:** Leakage testing at single supply is guaranteed by testing with dual supplies.
**Note 6:** See Figure 6. Off isolation = $20\log_{10} V_{COM}/V_{NO}$. $V_{COM}$ = output. NO = input to off switch.
**Note 7:** Between any two switches. See Figure 3.

**MAXIM**

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

## ELECTRICAL CHARACTERISTICS—Single +5V Supply

(V+ = +4.5V to +5.5V, V- = 0V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **ANALOG SWITCH** | | | | | | | |
| Analog Signal Range | $V_{COM}$, $V_{NO}$ | | C, E, M | V- | | V+ | V |
| COM, NO On-Resistance | $R_{ON}$ | V+ = 5V, $V_{COM}$ = 3.5V, $I_{NO}$ = 1mA | $T_A$ = +25°C | | 125 | 175 | Ω |
| | | | C, E, M | | | 225 | |
| NO Off Leakage Current (Notes 4, 5) | $I_{NO(OFF)}$ | V+ = 5.5V, $V_{COM}$ = 4.5V, $V_{NO}$ = 0V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | nA |
| | | | C, E, M | -10 | | 10 | |
| | | V+ = 5.5V, $V_{COM}$ = 0V, $V_{NO}$ = 4.5V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | |
| | | | C, E, M | -10 | | 10 | |
| COM Off Leakage Current (Notes 4, 5) | $I_{COM(OFF)}$ | V+ = 5.5V, $V_{COM}$ = 4.5V, $V_{NO}$ = 0V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | nA |
| | | | C, E, M | -10 | | 10 | |
| | | V+ = 5.5V, $V_{COM}$ = 0V, $V_{NO}$ = 4.5V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | |
| | | | C, E, M | -10 | | 10 | |
| COM On Leakage Current (Notes 4, 5) | $I_{COM(ON)}$ | V+ = 5.5V, $V_{COM}$ = $V_{NO}$ = 4.5V | $T_A$ = +25°C | -0.2 | 0.002 | 0.2 | nA |
| | | | C, E, M | -20 | | 20 | |
| **DIGITAL I/O** | | | | | | | |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Voltage Logic Threshold High | $V_{IH}$ | | C, E, M | 2.4 | | | V |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Voltage Logic Threshold Low | $V_{IL}$ | | C, E, M | | | 0.8 | V |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Current Logic High or Low | $I_{IH}$, $I_{IL}$ | $V_{DIN}$, $V_{SCLK}$, $V_{\overline{CS}}$ = 0.8V or 2.4V | C, E, M | -1 | 0.03 | 1 | µA |
| DOUT Output Voltage Logic High | $V_{DOUT}$ | $I_{DOUT}$ = -0.8mA | C, E, M | 2.8 | | V+ | V |
| DOUT Output Voltage Logic Low | $V_{DOUT}$ | $I_{DOUT}$ = 1.6mA | C, E, M | 0 | | 0.4 | V |
| SCLK Input Hysteresis | $SCLK_{HYST}$ | | C, E, M | | 100 | | mV |
| **SWITCH DYNAMIC CHARACTERISTICS** | | | | | | | |
| Turn-On Time | $t_{ON}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 200 | 400 | ns |
| | | | C, E, M | | | 500 | |
| Turn-Off Time | $t_{OFF}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 90 | 400 | ns |
| | | | C, E, M | | | 500 | |
| Break-Before-Make Delay | $t_{BBM}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 15 | | ns |
| Charge Injection (Note 4) | $V_{CTE}$ | $C_L$ = 1nF, $V_{NO}$ = 0V, $R_S$ = 0Ω | $T_A$ = +25°C | | 2 | 10 | pC |
| Off Isolation (Note 6) | $V_{ISO}$ | $R_L$ = 50Ω, $C_L$ = 15pF, $V_{NO}$ = 1$V_{RMS}$, f = 100kHz | $T_A$ = +25°C | | -90 | | dB |
| Channel-to-Channel Crosstalk (Note 7) | $V_{CT}$ | $R_L$ = 50Ω, $C_L$ = 15pF, $V_{NO}$ = 1$V_{RMS}$, f = 100kHz | $T_A$ = +25°C | | <-90 | | dB |
| **POWER SUPPLY** | | | | | | | |
| V+, V- Supply Current | I+ | DIN = $\overline{CS}$ = SCLK = 0V or V+, $\overline{RESET}$ = 0V or V+ | $T_A$ = +25°C | | 7 | 20 | µA |
| | | | C, E, M | | | 30 | |

**MAXIM** ──────────────────────────────────────  5

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

**MAX395**

## TIMING CHARACTERISTICS—Single +5V Supply (Figure 1)

(V+ = +4.5V to +5.5V, V- = 0V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **SERIAL DIGITAL INTERFACE** | | | | | | | |
| SCLK Frequency | $f_{SCLK}$ | | C, E, M | 0 | | 2.1 | MHz |
| Cycle Time (Note 4) | $t_{CH}$ + $t_{CL}$ | | C, E, M | 480 | | | ns |
| $\overline{CS}$ Lead Time (Note 4) | $t_{CSS}$ | | C, E, M | 240 | | | ns |
| $\overline{CS}$ Lag Time (Note 4) | $t_{CSH2}$ | | C, E, M | 240 | | | ns |
| SCLK High Time (Note 4) | $t_{CH}$ | | C, E, M | 190 | | | ns |
| SCLK Low Time (Note 4) | $t_{CL}$ | | C, E, M | 190 | | | ns |
| Data Setup Time (Note 4) | $t_{DS}$ | | C, E, M | 200 | 17 | | ns |
| Data Hold Time (Note 4) | $t_{DH}$ | | C, E, M | 0 | -17 | | ns |
| DIN Data Valid after Falling SCLK (Note 4) | $t_{DO}$ | 50% of SCLK to 10% of DOUT, $C_L$ = 10pF | $T_A$ = +25°C | | 85 | | ns |
| | | | C, E, M | | | 400 | |
| Rise Time of DOUT (Note 4) | $t_{DR}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 100 | ns |
| Allowable Rise Time at DIN, SCLK (Note 4) | $t_{SCR}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 2 | µs |
| Fall Time of DOUT (Note 4) | $t_{DF}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 100 | ns |
| Allowable Fall Time at DIN, SCLK (Note 4) | $t_{SCF}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 2 | µs |
| $\overline{RESET}$ Minimum Pulse Width | $t_{RW}$ | | $T_A$ = +25°C | | 70 | | ns |

**Note 1:** The algebraic convention is used in this data sheet; the most negative value is shown in the minimum column.
**Note 2:** $\Delta R_{ON}$ = $R_{ON(max)}$ - $R_{ON(min)}$. On-resistance match between channels and on-resistance flatness are guaranteed only with specified voltages. Flatness is defined as the difference between the maximum and minimum value of on-resistance as measured over the specified analog signal range.
**Note 3:** Leakage parameters are 100% tested at maximum rated hot temperature and guaranteed by correlation at room temp.
**Note 4:** Guaranteed by design.
**Note 5:** Leakage testing at single supply is guaranteed by testing with dual supplies.
**Note 6:** See Figure 6. Off isolation = $20\log_{10} V_{COM}/V_{NO}$. $V_{COM}$ = output. NO = input to off switch.
**Note 7:** Between any two switches. See Figure 3.

**MAXIM**

*Serially Controlled, Low-Voltage,*
*8-Channel SPST Switch*

**MAX395**

## ELECTRICAL CHARACTERISTICS—Single +3V Supply

(V+ = +3.0V to +3.6V, V- = 0V, $T_A$ = $T_{MIN}$ to $T_{MAX}$, unless otherwise noted. Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **ANALOG SWITCH** | | | | | | | |
| Analog Signal Range | $V_{COM}$, $V_{NO}$ | | C, E, M | V- | | V+ | V |
| COM, NO On-Resistance | $R_{ON}$ | V+ = 3.0V, $V_{COM}$ = 1.5V, $I_{NO}$ = 1mA | $T_A$ = +25°C | | 270 | 500 | Ω |
| | | | C, E, M | | | 600 | |
| NO Off Leakage Current (Notes 4, 5) | $I_{NO(OFF)}$ | V+ = 3.0V, $V_{COM}$ = 3V, $V_{NO}$ = 0V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | nA |
| | | | C, E, M | -5 | | 5 | |
| | | V+ = 3.6V, $V_{COM}$ = 0V, $V_{NO}$ = 3V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | |
| | | | C, E, M | -5 | | 5 | |
| COM Off Leakage Current (Notes 4, 5) | $I_{COM(OFF)}$ | V+ = 3.6V, $V_{COM}$ = 3V, $V_{NO}$ = 0V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | nA |
| | | | C, E, M | -5 | | 5 | |
| | | V+ = 3.6V, $V_{COM}$ = 0V, $V_{NO}$ = 3V | $T_A$ = +25°C | 0.1 | 0.002 | 0.1 | |
| | | | C, E, M | -5 | | 5 | |
| COM On Leakage Current (Notes 4, 5) | $I_{COM(ON)}$ | V+ = 3.6V, $V_{COM}$ = 3V, $V_{NO}$ = 0V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | nA |
| | | | C, E, M | -10 | | 10 | |
| | | V+ = 3.6V, $V_{COM}$ = 0V, $V_{NO}$ = 3V | $T_A$ = +25°C | -0.1 | 0.002 | 0.1 | |
| | | | C, E, M | -10 | | 10 | |
| **DIGITAL I/O** | | | | | | | |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Voltage Logic Threshold High | $V_{IH}$ | | C, E | 2.4 | | | V |
| DIN, SCLK, $\overline{CS}$, $\overline{RESET}$ Input Voltage Logic Threshold Low | $V_{IL}$ | | C, E | | | 0.8 | V |
| DIN, SCLK, $\overline{CS}$, Input Current Logic High or Low | $I_{IH}$, $I_{IL}$ | $V_{DIN}$, $V_{SCLK}$, $V_{\overline{CS}}$ = 0.8V or 2.4V | C, E | -1 | 0.03 | 1 | μA |
| DOUT Output Voltage Logic High | $V_{DOUT}$ | $I_{DOUT}$ = 0.1mA | C, E, M | 2.8 | | V+ | V |
| DOUT Output Voltage Logic Low | $V_{DOUT}$ | $I_{DOUT}$ = -1.6mA | C, E, M | 0 | | 0.4 | V |
| SCLK Input Hysteresis | $SCLK_{HYST}$ | | C, E, M | | 100 | | mV |
| **SWITCH DYNAMIC CHARACTERISTICS** | | | | | | | |
| Turn-On Time | $t_{ON}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 260 | 600 | ns |
| | | | C, E, M | | | 800 | |
| Turn-Off Time | $t_{OFF}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 90 | 300 | ns |
| | | | C, E, M | | | 400 | |
| Break-Before-Make Delay | $t_{BBM}$ | From rising edge of $\overline{CS}$ | $T_A$ = +25°C | | 15 | | ns |
| Charge Injection (Note 4) | $V_{CTE}$ | $C_L$ = 1nF, $V_{NO}$ = 0V, $R_S$ = 0Ω | $T_A$ = +25°C | | 2 | 10 | pC |
| Off Isolation (Note 6) | $V_{ISO}$ | $R_L$ = 50Ω, $C_L$ = 15pF, $V_{NO}$ = 1$V_{RMS}$, f = 100kHz | $T_A$ = +25°C | | -90 | | dB |
| Channel-to-Channel Crosstalk (Note 7) | $V_{CT}$ | $R_L$ = 50Ω, $C_L$ = 15pF, $V_{NO}$ = 1$V_{RMS}$, f = 100kHz | $T_A$ = +25°C | | <-90 | | dB |
| **POWER SUPPLY** | | | | | | | |
| V+ Supply Current | $I+$ | DIN = $\overline{CS}$ = SCLK = 0V or V+, $\overline{RESET}$ = 0V or 5V | $T_A$ = +25°C | | 6 | 20 | μA |
| | | | C, E, M | | | 30 | |

*MAXIM*

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

## TIMING CHARACTERISTICS—Single +3V Supply (Figure 1)

(V+ = +3.0V to +3.6V, V- = 0V, $T_A = T_{MIN}$ to $T_{MAX}$, unless otherwise noted.  Typical values are at $T_A$ = +25°C.)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP (Note 2) | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **SERIAL DIGITAL INTERFACE** | | | | | | | |
| SCLK Frequency | $f_{SCLK}$ | | C, E, M | 0 | | 2.1 | MHz |
| Cycle Time (Note 4) | $t_{CH} + t_{CL}$ | | C, E, M | 480 | | | ns |
| $\overline{CS}$ Lead Time (Note 4) | $t_{CSS}$ | | C, E, M | 240 | | | ns |
| $\overline{CS}$ Lag Time (Note 4) | $t_{CSH2}$ | | C, E, M | 240 | | | ns |
| SCLK High Time (Note 4) | $t_{CH}$ | | C, E, M | 190 | | | ns |
| SCLK Low Time (Note 4) | $t_{CL}$ | | C, E, M | 190 | | | ns |
| Data Setup Time (Note 4) | $t_{DS}$ | | C, E, M | 200 | 38 | | ns |
| Data Hold Time (Note 4) | $t_{DH}$ | | C, E, M | 0 | -38 | | ns |
| DIN Data Valid after Falling SCLK (Note 4) | $t_{DO}$ | 50% of SCLK to 10% of DOUT, $C_L$ = 10pF | $T_A$ = +25°C | | 150 | | ns |
| | | | C, E, M | | | 400 | |
| Rise Time of DOUT (Note 4) | $t_{DR}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 300 | ns |
| Allowable Rise Time at DIN, SCLK (Note 4) | $t_{SCR}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 2 | μs |
| Fall Time of DOUT (Note 4) | $t_{DF}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 300 | ns |
| Allowable Fall Time at DIN, SCLK (Note 4) | $t_{SCF}$ | 20% of V+ to 70% of V+, $C_L$ = 10pF | C, E, M | | | 2 | μs |
| $\overline{RESET}$ Minimum Pulse Width | $t_{RW}$ | | $T_A$ = +25°C | | 105 | | ns |

**Note 1:** The algebraic convention is used in this data sheet: the most negative value is shown in the minimum column.
**Note 2:** $\Delta R_{ON} = R_{ON(max)} - R_{ON(min)}$. On-resistance match between channels and on-resistance flatness are guaranteed only with specified voltages. Flatness is defined as the difference between the maximum and minimum value of on-resistance as measured over the specified analog signal range.
**Note 3:** Leakage parameters are 100% tested at maximum rated hot temperature and guaranteed by correlation at room temp.
**Note 4:** Guaranteed by design.
**Note 5:** Leakage testing at single supply is guaranteed by testing with dual supplies.
**Note 6:** See Figure 6. Off isolation = $20 \log_{10} V_{COM}/V_{NO}$. $V_{COM}$ = output. NO = input to off switch.
**Note 7:** Between any two switches. See Figure 3.

MAX395

_MAXIM_

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

_____Typical Operating Characteristics

(V+ = +5V, V- = -5V, GND = 0V, TA = +25°C, unless otherwise noted.)

ON-RESISTANCE vs. V_COM (DUAL SUPPLIES)

ON-RESISTANCE vs. V_COM AND TEMPERATURE (DUAL SUPPLIES)

ON-RESISTANCE vs. V_COM (SINGLE SUPPLY)

ON-RESISTANCE vs. V_COM AND TEMPERATURE (SINGLE SUPPLY)

OFF-LEAKAGE vs. TEMPERATURE

ON-LEAKAGE vs. TEMPERATURE

CHARGE INJECTION vs. V_COM

TURN-ON/OFF TIMES vs. V_COM

DATA HOLD TIME vs. POWER-SUPPLY VOLTAGE

$\mathcal{M}\mathcal{A}\mathcal{X}\mathcal{I}\mathcal{M}$ _____ 9

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

**MAX395**

(V+ = +5V, V- = -5V, GND = 0V, $T_A$ = +25°C, unless otherwise noted.)



DATA SETUP TIME vs. POSITIVE SUPPLY VOLTAGE



POWER-SUPPLY CURRENT vs. TEMPERATURE



MINIMUM SCLK PULSE WIDTH vs. POSITIVE SUPPLY VOLTAGE



FREQUENCY RESPONSE



TOTAL HARMONIC DISTORTION vs. FREQUENCY

## Pin Description

| PIN | NAME | FUNCTION |
|---|---|---|
| 1 | SCLK | Serial Clock Digital Input |
| 2 | V+ | Positive Analog Supply Voltage Input |
| 3 | DIN | Serial Data Digital Input |
| 4 | GND | Ground. Connect to digital ground. (Analog signals have no ground reference: they are limited to V+ and V-.) |
| 5, 7, 9, 11, 14, 16, 18, 20 | NO0–NO7 | Normally Open Analog Switches 0–7 |
| 6, 8, 10, 12, 13, 15, 17, 19 | COM0–COM7 | Common Analog Switches 0–7 |
| 21 | V- | Negative Analog Supply Voltage Input. Connect to GND for single-supply operation |
| 22 | DOUT | Serial Data Digital Output. (High is sourced from V+.) |
| 23 | RESET | Reset Input. Connect to digital (logic) supply (or V+). Drive low to set all switches off and set internal shift registers to 0. |
| 24 | CS | Chip-Select Digital Input (Figure 1) |

**Note:** NO_ and COM_ pins are identical and interchangeable. Either may be considered as an input or an output: signals pass equally well in either direction.

*MAXIM*

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

## Detailed Description

### Basic Operation

The MAX395's interface can be thought of as an 8-bit shift register controlled by $\overline{CS}$ (Figure 2). While $\overline{CS}$ is low, input data appearing at DIN is clocked into the shift register synchronously with SCLK's rising edge. The data is an 8-bit word, each bit controlling one of eight switches in the MAX395 (Table 1). DOUT is the shift register's output, with data appearing synchronously with SCLK's falling edge. Data at DOUT is simply the input data delayed by eight clock cycles.

When shifting the input data, D7 is the first bit in and out of the shift register. While shifting data, the switches remain in their previous configuration. When the eight bits of data have been shifted in, $\overline{CS}$ is driven high. This updates the new switch configuration and inhibits further data from entering the shift register. Transitions at DIN and SCLK have no effect when $\overline{CS}$ is high, and DOUT holds the first input bit (D7) at its output.

More or less than eight clock cycles can be entered during the $\overline{CS}$ low period. When this happens, the shift register will contain only the last eight serial data bits, regardless of when they were entered. On the rising edge of $\overline{CS}$, all the switches will be set to the corresponding states.

The MAX395's three-wire serial interface is compatible with SPI™, QSPI™, and Microwire™ standards. If interfacing with a Motorola processor serial interface, set CPOL = 0. The MAX395 is considered a slave device (Figures 2 and 3). Upon power-up, the shift register contains all zeros, and all switches are off.

The latch that drives the analog switch is updated on the rising edge of $\overline{CS}$, regardless of SCLK's state. This meets all the SPI and QSPI requirements.

### Daisy Chaining

For a simple interface using several MAX395s, "daisy chain" the shift registers as shown in Figure 5. The $\overline{CS}$ pins of all devices are connected together, and a stream of data is shifted through the MAX395s in series. When $\overline{CS}$ is brought high, all switches are updated simultaneously. Additional shift registers may be included anywhere in series with the MAX395 data chain.



Figure 1. Timing Diagram

*MAXIM*

MAX395

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

MAX395



Figure 2. Three-Wire Interface Timing

### Addressable Serial Interface

When several serial devices are configured as slaves, addressable by the processor, DIN pins of each decode logic individually control $\overline{CS}$ of each slave device. When a slave is selected, its $\overline{CS}$ pin is driven low, data is shifted in, and $\overline{CS}$ is driven high to latch the data. Typically, only one slave is addressed at a time. DOUT is not used.

## Applications Information

### Multiplexers

The MAX395 can be used as a multiplexer, but to obtain the same electrical performance with slightly improved programming speed, use the MAX349 8-channel mux or the MAX350 dual 4-channel mux, both in 18-pin packages.

### Table 1.  Serial-Interface Switch Programming

| RESET | DATA BITS | | | | | | | | FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| | D7 | D6 | D5 | D4 | D3 | D2 | D1 | D0 | |
| 0 | X | X | X | X | X | X | X | X | All switches open, D7–D0 = 0 |
| 1 | 0 | X | X | X | X | X | X | X | Switch 7 open (off) |
| 1 | 1 | X | X | X | X | X | X | X | Switch 7 closed (on) |
| 1 | X | 0 | X | X | X | X | X | X | Switch 6 open (off) |
| 1 | X | 1 | X | X | X | X | X | X | Switch 6 closed (on) |
| 1 | X | X | 0 | X | X | X | X | X | Switch 5 open (off) |
| 1 | X | X | 1 | X | X | X | X | X | Switch 5 closed (on) |
| 1 | X | X | X | 0 | X | X | X | X | Switch 4 open (off) |
| 1 | X | X | X | 1 | X | X | X | X | Switch 4 closed (on) |
| 1 | X | X | X | X | 0 | X | X | X | Switch 3 open (off) |
| 1 | X | X | X | X | 1 | X | X | X | Switch 3 closed (on) |
| 1 | X | X | X | X | X | 0 | X | X | Switch 2 open (off) |
| 1 | X | X | X | X | X | 1 | X | X | Switch 2 closed (on) |
| 1 | X | X | X | X | X | X | 0 | X | Switch 1 open (off) |
| 1 | X | X | X | X | X | X | 1 | X | Switch 1 closed (on) |
| 1 | X | X | X | X | X | X | X | 0 | Switch 0 open (off) |
| 1 | X | X | X | X | X | X | X | 1 | Switch 0 closed (on) |

_MAXIM_

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

**MAX395**

### 8x1 Multiplexer

To use the MAX395 as an 8x1 multiplexer, connect all common pins together (COM0–COM7) to form the mux output: the mux inputs are NO0–NO7.

The mux can be programmed normally, with only one channel selected for every eight clock pulses, or it can be programmed in a fast mode, where channel changing occurs on each clock pulse. In this mode, the channels are selected by sending a single high pulse (corresponding to the selected channel) at DIN, and a corresponding $\overline{CS}$ low pulse for every eight clock pulses. As this is clocked through the register by SCLK, each switch sequences one channel at a time, starting with Channel 7.

### Dual, Differential 4-Channel Multiplexer

To use the MAX395 as a dual (4x2) mux, connect COM0–COM3 together and connect COM4–COM7 together, forming the two outputs. The mux input pairs become NO0/NO4, NO1/NO5, NO2/NO6, and NO3/NO7.

The mux can be programmed normally, with only one differential channel selected for every eight clock pulses, or it can be programmed in a fast mode, where channel changing occurs on each clock pulse.

In fast mode, the channels are selected by sending two high pulses spaced four clock pulses apart (corresponding to the two selected channels) at DIN, and a corresponding $\overline{CS}$ low pulse for each of the first eight clock pulses. As this is clocked through the register by



THE DOUT-SI CONNECTION IS NOT REQUIRED FOR WRITING TO THE MAX395, BUT MAY BE USED FOR DATA-ECHO PURPOSES.

*Figure 3. Connections for Microwire*



THE DOUT-MISO CONNECTION IS NOT REQUIRED FOR WRITING TO THE MAX395, BUT MAY BE USED FOR DATA-ECHO PURPOSES.

*Figure 4. Connections for SPI and QSPI*



*Figure 5. Daisy-Chained Connection*

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

MAX395



Figure 6. Addressable Serial Interface



Figure 7. Differential Multiplexer Input Control

SCLK, each switch sequences one differential channel at a time, starting with channel 7/0. After the first eight bits have been sent, subsequent channel sequencing can occur by repeating this sequence or, even faster, by sending only one DIN high pulse and one $\overline{CS}$ low pulse for each four clock pulses.

## SPDT Switches

To use the MAX395 as a quad, single-pole/double-throw (SPDT) switch, connect COM0 to NO1, COM2 to NO3, COM4 to NO5, and COM6 to NO7, forming the four "common" pins. Program these four switches with pairs of instructions, as shown in Table 2.

## Reset Function

$\overline{RESET}$ is the internal reset pin. It is usually connected to a logic signal or V+. Drive $\overline{RESET}$ low to open all switches and set the contents of the internal shift register to zero simultaneously. When $\overline{RESET}$ is high, the part functions normally and DOUT is sourced from V+. $\overline{RESET}$ must not be driven beyond V+ or GND.

## Power-Supply Considerations

### Overview

The MAX395 construction is typical of most CMOS analog switches. It has three supply pins: V+, V-, and GND. V+ and V- are used to drive the internal CMOS switches and to set the limits of the analog voltage on any switch. Reverse ESD-protection diodes are internally connected between each analog signal pin and both V+ and V-. If any analog signal exceeds V+ or V-, one of these diodes will conduct. During normal operation, these (and other) reverse-biased ESD diodes leak, forming the only current drawn from V+ or V-.

Virtually all the analog leakage current is through the ESD diodes. Although the ESD diodes on a given signal pin are identical, and therefore fairly well balanced, they are reverse biased differently. Each is biased by either V+ or V- and the analog signal. This means their leakages vary as the signal varies. The difference in the two diode leakages to the V+ and V- pins constitutes the analog signal-path leakage current. All analog leak-

14 _____ **MAXIM**

*Serially Controlled, Low-Voltage,*
*8-Channel SPST Switch*

**Table 2.  SPDT Switch Programming**

| RESET | DATA BITS | | | | | | | | FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| | D7 | D6 | D5 | D4 | D3 | D2 | D1 | D0 | |
| 0 | X | X | X | X | X | X | X | X | All switches open, D7–D0 = 0 |
| 1 | 0 | 1 | X | X | X | X | X | X | Switch 7 off and 6 on |
| 1 | 1 | 0 | X | X | X | X | X | X | Switch 6 off and 7 on |
| 1 | X | X | 0 | 1 | X | X | X | X | Switch 5 off and 4 on |
| 1 | X | X | 1 | 0 | X | X | X | X | Switch 4 off and 5 on |
| 1 | X | X | X | X | 0 | 1 | X | X | Switch 3 off and 2 on |
| 1 | X | X | X | X | 1 | 0 | X | X | Switch 2 off and 3 on |
| 1 | X | X | X | X | X | X | 0 | 1 | Switch 1 off and 0 on |
| 1 | X | X | X | X | X | X | 1 | 0 | Switch 0 off and 1 on |

age current flows to the supply terminals, not to the other switch terminal. This is why both sides of a given switch can show leakage currents of either the same or opposite polarity.

There is no connection between the analog signal paths and GND.

V+ and GND power the internal logic and logic-level translators, and set both the input and output logic limits. The logic-level translators convert the logic levels to switched V+ and V- signals to drive the analog signal gates. This drive signal is the only connection between the logic supplies (and signals) and the analog supplies. V+, and V- have ESD-protection diodes to GND. The logic-level inputs and output have ESD protection to V+ and to GND.

The logic-level thresholds are CMOS and TTL compatible when V+ is +5V. As V+ is raised, the threshold increases slightly. So when V+ reaches +12V, the threshold is about 3.1V: slightly above the TTL guaranteed high-level minimum of 2.8V, but still compatible with CMOS outputs.

*Bipolar Supplies*
The MAX395 operates with bipolar supplies between ±3.0V and ±8V. The V+ and V- supplies need not be symmetrical, but their sum cannot exceed the absolute maximum rating of 17V. **Do not connect the MAX395 V+ to +3V and connect the logic-level pins to TTL logic-level signals. This exceeds the absolute maximum ratings and can damage the part and/or external circuits.**

*Single Supply*
The MAX395 operates from a single supply between +3V and +16V when V- is connected to GND. All of the bipolar precautions must be observed.

*High-Frequency Performance*
In 50Ω systems, signal response is reasonably flat up to 50MHz (see *Typical Operating Characteristics*). Above 20MHz, the on-response has several minor peaks that are highly layout dependent. The problem is not turning the switch on, but turning it off. The off-state switch acts like a capacitor and passes higher frequencies with less attenuation. At 10MHz, off isolation is about -45dB in 50Ω systems, becoming worse (approximately 20dB per decade) as frequency increases. Higher circuit impedances also make off isolation worse. Adjacent channel attenuation is about 3dB above that of a bare IC socket, and is due entirely to capacitive coupling.

*MAXIM*  ─────────────────────────────────────  15

# Serially Controlled, Low-Voltage, 8-Channel SPST Switch

**MAX395**

## Chip Topography



TRANSISTOR COUNT: 500
SUBSTRATE CONNECTED TO V+.

*Maxim cannot assume responsibility for use of any circuitry other than circuitry entirely embodied in a Maxim product. No circuit patent licenses are implied. Maxim reserves the right to change the circuitry and specifications without notice at any time.*

© 1995 Maxim Integrated Products        Printed USA        *MAXIM* is a registered trademark of Maxim Integrated Products.



# CMOS, Low-Voltage, 3-Wire Serially-Controlled, Matrix Switches

# ADG738/ADG739

## FEATURES
**3-Wire Serial Interface**
**2.7 V to 5.5 V Single Supply**
**2.5 Ω On Resistance**
**0.75 Ω On-Resistance Flatness**
**100 pA Leakage Currents**
**Single 8-to-1 Multiplexer ADG738**
**Dual 4-to-1 Multiplexer ADG739**
**Power-On Reset**
**TTL/CMOS-Compatible**

## APPLICATIONS
**Data Acquisition Systems**
**Communication Systems**
**Relay Replacement**
**Audio and Video Switching**

## FUNCTIONAL BLOCK DIAGRAMS



## GENERAL DESCRIPTION

The ADG738 and ADG739 are CMOS analog matrix switches with a serially-controlled 3-wire interface. The ADG738 is an 8-channel matrix switch, while the ADG739 is a dual 4-channel matrix switch. On resistance is closely matched between switches and very flat over the full signal range.

The ADG738 and ADG739 utilize a 3-wire serial interface that is compatible with SPI™, QSPI™, MICROWIRE™, and some DSP interface standards. The output of the shift register DOUT enables a number of these parts to be daisy-chained. On power-up, the internal shift register contains all zeros and all switches are in the OFF state.

Each switch conducts equally well in both directions when on, making these parts suitable for both multiplexing and demultiplexing applications. As each switch is turned on or off by a separate bit, these parts can also be configured as a type of switch array, where any, all, or none of the eight switches may be closed at any time. The input signal range extends to the supply rails.

All channels exhibit break-before-make switching action, preventing momentary shorting when switching channels.

The ADG738 and ADG739 are available in 16-lead TSSOP packages.

## PRODUCT HIGHLIGHTS

1. 3-Wire Serial Interface.
2. Single Supply Operation. The ADG738 and ADG739 are fully specified and guaranteed with 3 V and 5 V supply rails.
3. Low On Resistance, 2.5 Ω typical.
4. Any configuration of switches may be on or off at any one time.
5. Guaranteed Break-Before-Make Switching Action.
6. Small 16-lead TSSOP Package.

SPI and QSPI are trademarks of Motorola, Inc.
MICROWIRE is a trademark of National Semiconductor Corporation.

REV. 0

Information furnished by Analog Devices is believed to be accurate and reliable. However, no responsibility is assumed by Analog Devices for its use, nor for any infringements of patents or other rights of third parties which may result from its use. No license is granted by implication or otherwise under any patent or patent rights of Analog Devices.

One Technology Way, P.O. Box 9106, Norwood, MA 02062-9106, U.S.A.
Tel: 781/329-4700     World Wide Web Site: http://www.analog.com
Fax: 781/326-8703     © Analog Devices, Inc., 2000

# ADG738/ADG739–SPECIFICATIONS[1] ($V_{DD}$ = 5 V ± 10%, GND = 0 V, unless otherwise noted.)

| Parameter | B Version 25°C | B Version −40°C to +85°C | Unit | Test Conditions/Comments |
|---|---|---|---|---|
| ANALOG SWITCH | | | | |
| Analog Signal Range | | 0 V to $V_{DD}$ | V | |
| On Resistance ($R_{ON}$) | 2.5 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA; |
| | 4.5 | 5 | Ω max | Test Circuit 1 |
| On-Resistance Match Between | | 0.4 | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA |
| Channels ($\Delta R_{ON}$) | | 0.8 | Ω max | |
| On-Resistance Flatness ($R_{FLAT(ON)}$) | 0.75 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA |
| | | 1.2 | Ω max | |
| LEAKAGE CURRENTS | | | | $V_{DD}$ = 5.5 V |
| Source OFF Leakage $I_S$ (OFF) | ±0.01 | | nA typ | $V_D$ = 4.5 V/1 V, $V_S$ = 1 V/4.5 V; |
| | ±0.1 | ±0.3 | nA max | Test Circuit 2 |
| Drain OFF Leakage $I_D$ (OFF) | ±0.01 | | nA typ | $V_D$ = 4.5 V/1 V, $V_S$ = 1 V/4.5 V; |
| | ±0.1 | ±1 | nA max | Test Circuit 3 |
| Channel ON Leakage $I_D$, $I_S$ (ON) | ±0.01 | | nA typ | $V_D$ = $V_S$ = 1 V/4.5 V, Test Circuit 4 |
| | ±0.1 | ±1 | nA max | |
| DIGITAL INPUTS | | | | |
| Input High Voltage, $V_{INH}$ | | 2.4 | V min | |
| Input Low Voltage, $V_{INL}$ | | 0.8 | V max | |
| Input Current, $I_{INL}$ or $I_{INH}$ | 0.005 | | μA typ | $V_{IN}$ = $V_{INL}$ or $V_{INH}$ |
| | | ±0.1 | μA max | |
| $C_{IN}$, Digital Input Capacitance | 3 | | pF typ | |
| DIGITAL OUTPUT | | | | |
| Output Low Voltage | | 0.4 | max | $I_{SINK}$ = 6 mA |
| $C_{OUT}$, Digital Output Capacitance | 4 | | pF typ | |
| DYNAMIC CHARACTERISTICS[2] | | | | |
| $t_{ON}$ | 20 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF, Test Circuit 5; |
| | | 32 | ns max | $V_{S1}$ = 3 V |
| $t_{OFF}$ | 10 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF, Test Circuit 5; |
| | | 17 | ns max | $V_{S1}$ = 3 V |
| Break-Before-Make Time Delay, $t_D$ | 9 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF; |
| | | 1 | ns min | $V_{S1}$ = $V_{S8}$ = 3 V, Test Circuit 5 |
| Charge Injection | ±3 | | pC typ | $V_S$ = 2.5 V, $R_S$ = 0 Ω, $C_L$ = 1 nF; |
| | | | | Test Circuit 6 |
| Off Isolation | −55 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; |
| | | | | Test Circuit 8 |
| Channel-to-Channel Crosstalk | −55 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; |
| | | | | Test Circuit 7 |
| −3 dB Bandwidth | | | | |
| ADG738 | 65 | | MHz typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, Test Circuit 8 |
| ADG739 | 100 | | MHz typ | |
| $C_S$ (OFF) | 13 | | pF typ | |
| $C_D$ (OFF) | | | | |
| ADG738 | 85 | | pF typ | |
| ADG739 | 42 | | pF typ | |
| $C_D$, $C_S$ (ON) | | | | |
| ADG738 | 96 | | pF typ | |
| ADG739 | 48 | | pF typ | |
| POWER REQUIREMENTS | | | | $V_{DD}$ = 5.5 V |
| $I_{DD}$ | 10 | | μA typ | Digital Inputs = 0 V or 5.5 V |
| | | 20 | μA max | |

NOTES
[1]Temperature range is as follows: B Version: −40°C to +85°C.
[2]Guaranteed by design, not subject to production test.
Specifications subject to change without notice.

REV. 0

**ADG738/ADG739**

# SPECIFICATIONS[1] ($V_{DD}$ = 3 V ± 10%,  GND = 0 V, unless otherwise noted.)

| Parameter | B Version 25°C | −40°C to +85°C | Unit | Test Conditions/Comments |
|---|---|---|---|---|
| ANALOG SWITCH | | | | |
| Analog Signal Range | | 0 V to $V_{DD}$ | V | |
| On Resistance ($R_{ON}$) | 6 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA; |
| | 11 | 12 | Ω max | Test Circuit 1 |
| On-Resistance Match Between | | 0.4 | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA |
| Channels ($\Delta R_{ON}$) | | 1.2 | Ω max | |
| On-Resistance Flatness ($R_{FLAT(ON)}$) | | 3.5 | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_S$ = 10 mA |
| LEAKAGE CURRENTS | | | | $V_{DD}$ = 3.3 V |
| Source OFF Leakage $I_S$ (OFF) | ±0.01 | | nA typ | $V_S$ = 3 V/1 V, $V_D$ = 1 V/3 V; |
| | ±0.1 | ±0.3 | nA max | Test Circuit 2 |
| Drain OFF Leakage $I_D$ (OFF) | ±0.01 | | nA typ | $V_D$ = 3 V/1 V, $V_D$ = 1 V/3 V; |
| | ±0.1 | ±1 | nA max | Test Circuit 3 |
| Channel ON Leakage $I_D$, $I_S$ (ON) | ±0.01 | | nA typ | $V_D$ = $V_S$ = 3 V/1 V, Test Circuit 4 |
| | ±0.1 | ±1 | nA max | |
| DIGITAL INPUTS | | | | |
| Input High Voltage, $V_{INH}$ | | 2.0 | V min | |
| Input Low Voltage, $V_{INL}$ | | 0.4 | V max | |
| Input Current, $I_{INL}$ or $I_{INH}$ | 0.005 | | µA typ | $V_{IN}$ = $V_{INL}$ or $V_{INH}$ |
| | | ±0.1 | µA max | |
| $C_{IN}$, Digital Input Capacitance | 3 | | pF typ | |
| DIGITAL OUTPUT | | | | |
| Output Low Voltage | | 0.4 | max | $I_{SINK}$ = 6 mA |
| $C_{OUT}$, Digital Output Capacitance | 4 | | pF typ | |
| DYNAMIC CHARACTERISTICS[2] | | | | |
| $t_{ON}$ | 40 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF, Test Circuit 5; |
| | | 70 | ns max | $V_{S1}$ = 2 V |
| $t_{OFF}$ | 14 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF, Test Circuit 5; |
| | | 25 | ns max | $V_{S1}$ = 2 V |
| Break-Before-Make Time Delay, $t_D$ | 12 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF; |
| | | 1 | ns min | $V_S$ = 2 V, Test Circuit 5 |
| Charge Injection | ±3 | | pC typ | $V_S$ = 1.5 V, $R_S$ = 0 Ω, $C_L$ = 1 nF; |
| | | | | Test Circuit 6 |
| Off Isolation | −55 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; |
| | | | | Test Circuit 8 |
| Channel-to-Channel Crosstalk | −55 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 10 MHz; |
| | −75 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; |
| | | | | Test Circuit 7 |
| −3 dB Bandwidth | | | | |
| ADG738 | 65 | | MHz typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, Test Circuit 8 |
| ADG739 | 100 | | MHz typ | |
| $C_S$ (OFF) | 13 | | pF typ | |
| $C_D$ (OFF) | | | | |
| ADG738 | 85 | | pF typ | |
| ADG739 | 42 | | pF typ | |
| $C_D$, $C_S$ (ON) | | | | |
| ADG738 | 96 | | pF typ | |
| ADG739 | 48 | | pF typ | |
| POWER REQUIREMENTS | | | | $V_{DD}$ = 3.3 V |
| $I_{DD}$ | 10 | | µA typ | Digital Inputs = 0 V or 3.3 V |
| | | 20 | µA max | |

NOTES
[1]Temperature ranges are as follows: B Versions: −40°C to +85°C.
[2]Guaranteed by design, not subject to production test.
Specifications subject to change without notice.

# ADG738/ADG739

## TIMING CHARACTERISTICS[1, 2] ($V_{DD}$ = 2.7 V to 5.5 V. All specifications –40°C to +85°C, unless otherwise noted.)

| Parameter | Limit at $T_{MIN}$, $T_{MAX}$ | Unit | Conditions/Comments |
|---|---|---|---|
| $f_{SCLK}$ | 30 | MHz max | SCLK Cycle Frequency |
| $t_1$ | 33 | ns min | SCLK Cycle Time |
| $t_2$ | 13 | ns min | SCLK High Time |
| $t_3$ | 13 | ns min | SCLK Low Time |
| $t_4$ | 0 | ns min | $\overline{SYNC}$ to SCLK Active Edge Setup Time |
| $t_5$ | 5 | ns min | Data Setup Time |
| $t_6$ | 4.5 | ns min | Data Hold Time |
| $t_7$ | 0 | ns min | SCLK Falling Edge to $\overline{SYNC}$ Rising Edge |
| $t_8$ | 33 | ns min | Minimum $\overline{SYNC}$ High Time |
| $t_9^{3}$ | 20 | ns min | SCLK Rising Edge to DOUT Valid |

NOTES
[1]See Figure 1.
[2]All input signals are specified with tr = tf = 5 ns (10% to 90% of $V_{DD}$) and timed from a voltage level of ($V_{IL}$ + $V_{IH}$)/2.
[3]$C_L$ = 20 pF, $R_L$ = 1 kΩ.

Specifications subject to change without notice.



NOTE
[1]DATA FROM LAST WRITE CYCLE

*Figure 1. 3-Wire Serial Interface Timing Diagram*

REV. 0

**ADG738/ADG739**

### PIN FUNCTION DESCRIPTIONS

| ADG738 | ADG739 | Mnemonic | Function |
|--------|--------|----------|----------|
| 1 | 1 | SCLK | Serial Clock Input. Data is clocked into the input shift register on the falling edge of the serial clock input. These devices can accommodate serial input rates of up to 30 MHz. |
| 2 | | $\overline{RESET}$ | Active low control input that clears the input register and turns all switches to the OFF condition. |
| 3 | 3 | DIN | Serial Data Input. Data is clocked into the 8-bit input register on the falling edge of the serial clock input. |
| 4, 5, 6, 7 | 4, 5, 6, 7 | Sxx | Source. May be an input or output. |
| 8 | 8, 9 | Dx | Drain. May be an input or output. |
| 9, 10, 11, 12 | 10, 11, 12, 13 | Sxx | Source. May be an input or output. |
| 13 | 14 | $V_{DD}$ | Power Supply Input. These parts can be operated from a supply of 2.7 V to 5.5 V. |
| 14 | 15 | GND | Ground Reference. |
| 15 | 16 | DOUT | Data Output. This allows a number a parts to be daisy-chained. Data is clocked out of the input shift register on the rising edge of SCLK. This is an open drain output which should be pulled to the supply with an external resistor. |
| 16 | 2 | $\overline{SYNC}$ | Active Low Control Input. This is the frame synchronization signal for the input data. When $\overline{SYNC}$ goes low, it powers on the SCLK and DIN buffers and the input shift register is enabled. Data is transferred on the falling edges of the following clocks. Taking $\overline{SYNC}$ high updates the switch conditions. |

### PIN CONFIGURATIONS



### ORDERING GUIDE

| Model | Temperature Range | Package Description | Package Option |
|-------|-------------------|---------------------|----------------|
| ADG738BRU | –40°C to +85°C | Thin Shrink Small Outline Package (TSSOP) | RU-16 |
| ADG739BRU | –40°C to +85°C | Thin Shrink Small Outline Package (TSSOP) | RU-16 |

## ADG738/ADG739

**ABSOLUTE MAXIMUM RATINGS**[1]

($T_A$ = 25°C unless otherwise noted.)

$V_{DD}$ to GND . . . . . . . . . . . . . . . . . . . . . . . . . –0.3 V to +7 V
Analog, Digital Inputs[2] . . . . . . . . . . –0.3 V to $V_{DD}$ + 0.3 V or
30 mA, Whichever Occurs First
Peak Current, S or D . . . . . . . . . . . . . . . . . . . . . . . . . 100 mA
(Pulsed at 1 ms, 10% Duty Cycle max)
Continuous Current, Each S . . . . . . . . . . . . . . . . . . . . 30 mA
Continuous Current D, ADG739 . . . . . . . . . . . . . . . . 80 mA
Continuous Current D, ADG738 . . . . . . . . . . . . . . . 120 mA
Operating Temperature Range
Industrial (B Version) . . . . . . . . . . . . . . . . –40°C to +85°C
Storage Temperature Range . . . . . . . . . . . . –65°C to +150°C
Junction Temperature . . . . . . . . . . . . . . . . . . . . . . . . . 150°C

TSSOP Package
$\theta_{JA}$ Thermal Impedance . . . . . . . . . . . . . . . . . . . 150.4°C/W
$\theta_{JC}$ Thermal Impedance . . . . . . . . . . . . . . . . . . . . 27.6°C/W
Lead Temperature, Soldering (10 seconds) . . . . . . . . . 300°C
IR Reflow, Peak Temperature . . . . . . . . . . . . . . . . . . 220°C

NOTES
[1]Stresses above those listed under Absolute Maximum Ratings may cause permanent damage to the device. This is a stress rating only; functional operation of the device at these or any other conditions above those listed in the operational sections of this specification is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability. Only one absolute maximum rating may be applied at any one time.
[2]Overvoltages at IN, S or D will be clamped by internal diodes. Current should be limited to the maximum ratings given.

**CAUTION**

ESD (electrostatic discharge) sensitive device. Electrostatic charges as high as 4000 V readily accumulate on the human body and test equipment and can discharge without detection. Although the ADG738/ADG739 feature proprietary ESD protection circuitry, permanent damage may occur on devices subjected to high-energy electrostatic discharges. Therefore, proper ESD precautions are recommended to avoid performance degradation or loss of functionality.



## TERMINOLOGY

| | | | |
|---|---|---|---|
| $V_{DD}$ | Most Positive Power Supply Potential. | $C_D$, $C_S$ (ON) | "ON" Switch Capacitance. Measured with reference to ground. |
| $I_{DD}$ | Positive Supply Current. | $C_{IN}$ | Digital Input Capacitance. |
| GND | Ground (0 V) Reference. | $t_{ON}$ | Delay time between the 50% and 90% points of the $\overline{SYNC}$ rising edge and the switch "ON" condition. |
| S | Source Terminal. May be an input or output. | | |
| D | Drain Terminal. May be an input or output. | | |
| $V_D$ ($V_S$) | Analog Voltage on Terminals D, S. | $t_{OFF}$ | Delay time between the 50% and 90% points of the $\overline{SYNC}$ rising edge and the switch "OFF" condition. |
| $R_{ON}$ | Ohmic Resistance between D and S. | | |
| $\Delta R_{ON}$ | On Resistance Match Between any Two Channels, i.e., $R_{ON}$max – $R_{ON}$min. | $t_D$ | "OFF" time measured between the 80% points of both switches when switching from one switch to another. |
| $R_{FLAT(ON)}$ | Flatness is defined as the difference between the maximum and minimum value of on resistance as measured over the specified analog signal range. | Charge Injection | A measure of the glitch impulse transferred from the digital input to the analog output during switching. |
| $I_S$ (OFF) | Source Leakage Current with the Switch "OFF." | Off Isolation | A measure of unwanted signal coupling through an "OFF" switch. |
| $I_D$ (OFF) | Drain Leakage Current with the Switch "OFF." | Crosstalk | A measure of unwanted signal which is coupled through from one channel to another as a result of parasitic capacitance. |
| $I_D$, $I_S$ (ON) | Channel Leakage Current with the Switch "ON." | | |
| $V_{INL}$ | Maximum Input Voltage for Logic "0." | | |
| $V_{INH}$ | Minimum Input Voltage for Logic "1." | Bandwidth | The frequency at which the output is attenuated by 3 dBs. |
| $I_{INL}$($I_{INH}$) | Input Current of the Digital Input. | On Response | The frequency response of the "ON" switch. |
| $C_S$ (OFF) | "OFF" Switch Source Capacitance. Measured with reference to ground. | Insertion Loss | The loss due to the ON resistance of the switch. |
| $C_D$ (OFF) | "OFF" Switch Drain Capacitance. Measured with reference to ground. | | |

REV. 0

# Typical Performance Characteristics–ADG738/ADG739



*Figure 2. On Resistance as a Function of $V_D$ ($V_S$)*



*Figure 3. On Resistance as a Function of $V_D$ ($V_S$) for Different Temperatures*



*Figure 4. On Resistance as a Function of $V_D$ ($V_S$) for Different Temperatures*



*Figure 5. Leakage Currents as a Function of $V_D$ ($V_S$)*



*Figure 6. Leakage Currents as a Function of $V_D$ ($V_S$)*



*Figure 7. Leakage Currents as a Function of Temperature*



*Figure 8. Leakage Currents as a Function of Temperature*



*Figure 9. Input Currents vs. Switching Frequency*



*Figure 10. Charge Injection vs. Source Voltage*

REV. 0

# ADG738/ADG739



Figure 11. $T_{ON}/T_{OFF}$ Times vs. Temperature



Figure 12. Off Isolation vs. Frequency



Figure 13. Crosstalk vs. Frequency



Figure 14. On Response vs. Frequency

REV. 0

**ADG738/ADG739**

## GENERAL DESCRIPTION

The ADG738 and ADG739 are serially controlled, 8-channel and dual 4-channel Matrix Switches respectively. While providing the normal multiplexing and demultiplexing functions, these parts also provide the user with more flexibility as to where their signal may be routed. Each bit of the 8-bit serial word corresponds to one switch of the part. A Logic 1 in the particular bit position turns on the switch, while a Logic 0 turns the switch off. Because each switch is independently controlled by an individual bit, this provides the option of having any, all, or none of the switches ON. This feature may be particularly useful in the demultiplexing application where the user may wish to direct one signal from the drain to a number of outputs (sources). Care must be taken, however, in the multiplexing situation where a number of inputs may be shorted together (separated only by the small on resistance of the switch).

When changing the switch conditions, a new 8-bit word is written to the input shift register. Some of the bits may be the same as the previous write cycle, as the user may not wish to change the state of some switches. In order to minimize glitches on the output of these switches, the part cleverly compares the state of switches from the previous write cycle. If the switch is already in the ON condition, and is required to stay ON, there will be minimal glitches on the output of the switch.

## POWER-ON RESET

On power-up of the device, all switches will be in the OFF condition and the internal shift register is filled with zeros and will remain so until a valid write takes place.

## SERIAL INTERFACE

The ADG738 and ADG739 have a 3-wire serial interface ($\overline{SYNC}$, SCLK, and DIN), which is compatible with SPI, QSPI, MICROWIRE interface standards and most DSPs. Figure 1 shows the timing diagram of a typical write sequence.

Data is written to the 8-bit shift register via DIN under the control of the $\overline{SYNC}$ and SCLK signals. Data may be written to the shift register in more or less than eight bits. In each case the shift register retains the last eight bits that were written.

When $\overline{SYNC}$ goes low, the input shift register is enabled. Data from DIN is clocked into the shift register on each falling edge of SCLK. Each bit of the 8-bit word corresponds to one of the eight switches. Figure 15 shows the contents of the input shift register. Data appears on the DOUT pin on the rising edge of SCLK suitable for daisy-chaining, delayed, of course, by eight bits. When all eight bits have been written into the shift register, the $\overline{SYNC}$ line is brought high again. The switches are updated with the new configuration and the input shift register is disabled. With $\overline{SYNC}$ held high, any further data or noise on the DIN line will have no effect on the shift register.

## MICROPROCESSOR INTERFACING

Microprocessor interfacing to the ADG738/ADG739 is via a serial bus that uses standard protocol compatible with microcontrollers and DSP processors. The communications channel is a 3-wire (minimum) interface consisting of a clock signal, a data signal, and a synchronization signal. The ADG738/ADG739 requires an 8-bit data word with data valid on the falling edge of SCLK.

Data from the previous write cycle is available on the DOUT pin. The following figures illustrate simple 3-wire interfaces with popular microcontrollers and DSPs.

### ADSP-21xx to ADG738/ADG739

An interface between the ADG738/ADG739 and the ADSP-21xx is shown in Figure 16. In the interface example shown, SPORT0 is used to transfer data to the Matrix Switch. The SPORT control register should be configured as follows: internal Clock operation, alternate framing mode; active low framing signal.

Transmission is initiated by writing a word to the Tx register after the SPORT has been enabled. As the data is clocked out of the DSP on the rising edge of SCLK, no glue logic is required to interface the DSP to the Matrix Switch. The update of each switch condition takes place automatically when $\overline{TFS}$ is taken high.



*ADDITIONAL PINS OMITTED FOR CLARITY.

*Figure 16. ADSP-21xx to ADG738/ADG739 Interface*

### 8051 Interface to ADG738/ADG739

A serial interface between the ADG738/ADG739 and the 8051 is shown in Figure 17. TXD of the 8051 drives SCLK of the ADG738/ADG739, while RXD drives the serial data line, DIN. P3.3 is a bit-programmable pin on the serial port and is used to drive $\overline{SYNC}$.

The 8051 provides the LSB of its SBUF register as the first bit in the data stream. The user will have to ensure that the data in the SBUF register is arranged correctly as the switch expects MSB first.

When data is to be transmitted to the Matrix Switch, P3.3 is taken low. Data on RXD is clocked out of the microcontroller on the rising edge of TXD and is valid on the falling edge. As a result no glue logic is required between the ADG738/ADG739 and microcontroller interface.



| DB7 (MSB) | | | | | | | DB0 (LSB) |
|---|---|---|---|---|---|---|---|
| S8 | S7 | S6 | S5 | S4 | S3 | S2 | S1 |

← DATA BITS →

*Figure 15. Input Shift Register Contents*



*ADDITIONAL PINS OMITTED FOR CLARITY.

*Figure 17. 8051 Interface to ADG738/ADG739*

# ADG738/ADG739

**MC68HC11 Interface to ADG738/ADG739**
Figure 18 shows an example of a serial interface between the ADG738/ADG739 and the MC68HC11 microcontroller. SCK of the 68HC11 drives the SCLK of the Matrix Switch, while the MOSI output drives the serial data line, DIN. $\overline{SYNC}$ is driven from one of the port lines, in this case PC7.



*ADDITIONAL PINS OMITTED FOR CLARITY.*

*Figure 18.  MC68HC11 Interface to ADG738/ADG739*

The 68HC11 is configured for master mode; MSTR = 1, CPOL = 0 and CPHA = 1. When data is transferred to the part, PC7 is taken low, data is transmitted MSB first. Data appearing on the MOSI output is valid on the falling edge of SCK.

If the user wishes to verify the data previously written to the input shift register, the DOUT line could be connected to MISO of the MC68HC11, and with $\overline{SYNC}$ low, the shift register would clock data out on the rising edges of SCLK.

## APPLICATIONS

**Expand the Number of Selectable Serial Devices Using an ADG739**
The dual 4-channel ADG739 multiplexer can be used to multiplex a single chip select line in order to provide chip selects for up to four devices on the SPI bus. Figure 19 illustrates the ADG739 in such a typical configuration. All devices receive the same serial clock and serial data, but only one device will receive the $\overline{SYNC}$ signal at any one time. The ADG739 is a serially controlled device also. One bit programmable pin of the microcontroller is used to enable the ADG739 via $\overline{SYNC2}$, while another bit programmable pin is used as the chip select for the other serial devices, $\overline{SYNC1}$. Driving $\overline{SYNC2}$ low enables changes to be made to the addressed serial devices. By bringing $\overline{SYNC1}$ low, the selected serial device hanging from the SPI bus will be enabled and data will be clocked into its shift register on the falling edges of SCLK. The convenient design of the matrix switch

allows for different combinations of the four serial devices to be addressed at any one time. If more devices need to be addressed via one chip select line, the ADG738 is an 8-channel device and would allow further expansion of the chip select scheme. There may be some digital feedthrough from the digital input lines because SCLK and DIN are permanently connected to each device. Using a burst clock will minimize the effects of digital feedthrough on the analog channels.



*Figure 19.  Addressing Multiple Serial Devices Using an ADG739*

**Daisy-Chaining Multiple ADG738s**
A number of ADG738 matrix switches may be daisy-chained simply by using the DOUT pin. DOUT is an open drain output that should be pulled to the supply with an external resistor. Figure 20 shows a typical implementation. The $\overline{SYNC}$ pin of all three parts in the example are tied together. When $\overline{SYNC}$ is brought low, the input shift registers of all parts are enabled, data is written to the parts via DIN, and clocked through the shift registers. When the transfer is complete, $\overline{SYNC}$ is brought high and all switches are updated simultaneously. Further shift registers may be added in series.



*Figure 20.  Multiple ADG739 Devices in a Daisy-Chained Configuration*

REV. 0

**ADG738/ADG739**

## TEST CIRCUITS



*Test Circuit 1. On Resistance*



*Test Circuit 3. $I_S$ (OFF)*



*Test Circuit 2. $I_D$ (OFF)*



*Test Circuit 4. $I_D$ (ON)*



*Test Circuit 5. Switching Times and Break-Before-Make Times*



*Test Circuit 6. Charge Injection*

# ADG738/ADG739



* SIMILAR CONNECTION FOR ADG739

CHANNEL-TO-CHANNEL CROSSTALK = 20LOG$_{10}$(V$_{OUT}$/V$_S$)

*Test Circuit 7. Channel-to-Channel Crosstalk*



*SIMILAR CONNECTION FOR ADG739

S1 IS SWITCHED OFF FOR OFF ISOLATION MEASUREMENTS
AND ON FOR BANDWIDTH MEASUREMENTS

OFF ISOLATION = 20LOG$_{10}$(V$_{OUT}$/V$_S$)

INSERTION LOSS = $20LOG_{10}\left(\dfrac{V_{OUT} \text{ WITH SWITCH}}{V_{OUT} \text{ WITHOUT SWITCH}}\right)$

*Test Circuit 8. Off Isolation and Bandwidth*

## OUTLINE DIMENSIONS

Dimensions shown in inches and (mm).

**16-Lead TSSOP**
**(RU-16)**



C3834–8–4/00 (rev. 0) 01003

PRINTED IN U.S.A.

REV .0



# 16-/32-Channel, Serially Controlled 4 Ω 1.8 V to 5.5 V, ±2.5 V, Analog Multiplexers

# ADG725/ADG731

## FEATURES
3-Wire SPI Compatible Serial Interface
1.8 V to 5.5 V Single Supply
±2.5 V Dual-Supply Operation
4 Ω On Resistance
0.5 Ω On Resistance Flatness
7 mm x 7 mm 48-Lead Chip Scale Package (LFCSP)
   or 48-Lead TQFP Package
Rail-to-Rail Operation
Power-On Reset
42 ns Switching Times
Single 32-to-1 Channel Multiplexer
Dual/Differential 16-to-1 Channel Multiplexer
TTL/CMOS Compatible Inputs
For Functionally Equivalent Devices with Parallel
   Interface, See ADG726/ADG732

## APPLICATIONS
Optical Applications
Data Acquisition Systems
Communication Systems
Relay Replacement
Audio and Video Switching
Battery-Powered Systems
Medical Instrumentation
Automatic Test Equipment

## FUNCTIONAL BLOCK DIAGRAM



## GENERAL DESCRIPTION
The ADG731/ADG725 are monolithic, CMOS, 32-channel/dual 16-channel analog multiplexers with a serially controlled 3-wire interface. The ADG731 switches one of 32 inputs (S1–S32) to a common output, D. The ADG725 can be configured as a dual mux switching one of 16 inputs to one output, or a differential mux switching one of 16 inputs to a differential output.

These mulitplexers utilize a 3-wire serial interface that is compatible with SPI®, QSPI™, MICROWIRE™, and some DSP interface standards. On power-up, the Internal Shift Register contains all zeros and all switches are in the OFF state.

These multiplexers are designed on an enhanced submicron process that provides low power dissipation yet gives high switching speed with very low on resistance and leakage currents. They operate from a single supply of 1.8 V to 5.5 V or a ±2.5 V dual supply, making them ideally suited to a variety of applications. On resistance is in the region of a few ohms, is closely matched between switches, and is very flat over the full signal range.

These parts can operate equally well as either multiplexers or demultiplexers and have an input signal range that extends to the supplies. In the OFF condition, signal levels up to the supplies are blocked. All channels exhibit break-before-make switching action, preventing momentary shorting when switching channels.

The ADG731 and ADG725 are serially controlled 32-channel, and dual/differential 16-channel multiplexers, respectively. They are available in either a 48-lead LFCSP or TQFP package.

## PRODUCT HIGHLIGHTS
1. 3-Wire Serial Interface.
2. 1.8 V to 5.5 V Single-Supply or ±2.5 V Dual-Supply Operation. These parts are specified and guaranteed with 5 V ±10%, 3 V ±10% single-supply, and ±2.5 V ±10% dual-supply rails.
3. On Resistance of 4 Ω.
4. Guaranteed Break-Before-Make Switching Action.
5. 7 mm × 7 mm 48-Lead Chip Scale Package (LFCSP) or 48-Lead TQFP Package.

REV. A

Information furnished by Analog Devices is believed to be accurate and reliable. However, no responsibility is assumed by Analog Devices for its use, nor for any infringements of patents or other rights of third parties that may result from its use. No license is granted by implication or otherwise under any patent or patent rights of Analog Devices. Trademarks and registered trademarks are the property of their respective companies.

One Technology Way, P.O. Box 9106, Norwood, MA 02062-9106, U.S.A.
Tel: 781/329-4700                                    www.analog.com
Fax: 781/326-8703          © 2003 Analog Devices, Inc. All rights reserved.

# ADG725/ADG731–SPECIFICATIONS[1] ($V_{DD}$ = 5 V ± 10%, $V_{SS}$ = 0 V, GND = 0 V, unless otherwise noted.)

| Parameter | B Version +25°C | B Version −40°C to +85°C | Unit | Test Conditions/Comments |
|---|---|---|---|---|
| ANALOG SWITCH | | | | |
| Analog Signal Range | | 0 to $V_{DD}$ | V | |
| On Resistance ($R_{ON}$) | 4 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_{DS}$ = 10 mA; |
| | 5.5 | 6 | Ω max | Test Circuit 1 |
| On Resistance Match between | | 0.3 | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_{DS}$ = 10 mA |
| Channels ($\Delta R_{ON}$) | | 0.8 | Ω max | |
| On Resistance Flatness ($R_{FLAT(ON)}$) | 0.5 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_{DS}$ = 10 mA |
| | | 1 | Ω max | |
| LEAKAGE CURRENTS | | | | $V_{DD}$ = 5.5 V |
| Source OFF Leakage $I_S$ (OFF) | ±0.01 | | nA typ | $V_D$ = 4.5 V/1 V, $V_S$ = 1 V/4.5 V; |
| | ±0.25 | ±1 | nA max | Test Circuit 2 |
| Drain OFF Leakage $I_D$ (OFF) | ±0.05 | | nA typ | $V_D$ = 4.5 V/1 V, $V_S$ = 1 V/4.5 V; |
| ADG725 | ±0.5 | ±2.5 | nA max | Test Circuit 3 |
| ADG731 | ±1 | ±5 | nA max | |
| Channel ON Leakage $I_D$, $I_S$ (ON) | ±0.05 | | nA typ | $V_D$ = $V_S$ = 1 V or 4.5 V; |
| ADG725 | ±0.5 | ±2.5 | nA max | Test Circuit 4 |
| ADG731 | ±1 | ±5 | nA max | |
| DIGITAL INPUTS | | | | |
| Input High Voltage, $V_{INH}$ | | 2.4 | V min | |
| Input Low Voltage, $V_{INL}$ | | 0.8 | V max | |
| Input Current | | | | |
| $I_{INL}$ or $I_{INH}$ | 0.005 | | µA typ | $V_{IN}$ = $V_{INL}$ or $V_{INH}$ |
| | | ±0.5 | µA max | |
| $C_{IN}$, Digital Input Capacitance | 5 | | pF typ | |
| DYNAMIC CHARACTERISTICS[2] | | | | |
| $t_{TRANSITION}$ | 42 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF; Test Circuit 5 |
| | 53 | 62 | ns max | $V_{S1}$ = 3 V/0 V, $V_{S32}$ = 0 V/3 V |
| Break-Before-Make Time Delay, $t_D$ | 30 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF |
| | | 1 | ns min | $V_S$ = 3 V; Test Circuit 6 |
| Charge Injection | 5 | | pC typ | $V_S$ = 2.5 V, $R_S$ = 0 Ω, $C_L$ = 1 nF; Test Circuit 7 |
| Off Isolation | −72 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; Test Circuit 8 |
| Channel-to-Channel Crosstalk | −72 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; Test Circuit 9 |
| −3 dB Bandwidth | | | | |
| ADG725 | 34 | | MHz typ | $R_L$ = 50 Ω, $C_L$ = 5 pF; Test Circuit 10 |
| ADG731 | 18 | | MHz typ | |
| $C_S$ (OFF) | 15 | | pF typ | f = 1 MHz |
| $C_D$ (OFF) | | | | |
| ADG725 | 170 | | pF typ | f = 1 MHz |
| ADG731 | 340 | | pF typ | f = 1 MHz |
| $C_D$, $C_S$ (ON) | | | | |
| ADG725 | 175 | | pF typ | f = 1 MHz |
| ADG731 | 350 | | pF typ | f = 1 MHz |
| POWER REQUIREMENTS | | | | $V_{DD}$ = 5.5 V |
| $I_{DD}$ | 10 | | µA typ | Digital Inputs = 0 V or 5.5 V |
| | | 20 | µA max | |

NOTES
[1]Temperature range is as follows: B Version: −40°C to +85°C.
[2]Guaranteed by design, not subject to production test.

Specifications subject to change without notice.

REV. A

**ADG725/ADG731**

# SPECIFICATIONS[1] ($V_{DD}$ = 3 V ± 10%, $V_{SS}$ = 0 V, GND = 0 V, unless otherwise noted.)

| Parameter | B Version +25°C | B Version −40°C to +85°C | Unit | Test Conditions/Comments |
|---|---|---|---|---|
| ANALOG SWITCH | | | | |
| Analog Signal Range | | 0 to $V_{DD}$ | V | |
| On Resistance ($R_{ON}$) | 7 | | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_{DS}$ = 10 mA; |
| | 11 | 12 | Ω max | Test Circuit 1 |
| On Resistance Match between | | 0.35 | Ω typ | $V_S$ = 0 V to $V_{DD}$, $I_{DS}$ = 10 mA |
| Channels ($\Delta R_{ON}$) | | 1 | Ω max | |
| On Resistance Flatness ($R_{FLAT(ON)}$) | | 3 | Ω max | $V_S$ = 0 V to $V_{DD}$, $I_{DS}$ = 10 mA |
| LEAKAGE CURRENTS | | | | $V_{DD}$ = 3.3 V |
| Source OFF Leakage $I_S$ (OFF) | ±0.01 | | nA typ | $V_S$ = 3 V/1 V, $V_D$ = 1 V/3 V; |
| | ±0.25 | ±1 | nA max | Test Circuit 2 |
| Drain OFF Leakage $I_D$ (OFF) | ±0.05 | | nA typ | $V_S$ = 1 V/3 V, $V_D$ = 3 V/1 V; |
| ADG725 | ±0.5 | ±2.5 | nA max | Test Circuit 3 |
| ADG731 | ±1 | ±5 | nA max | |
| Channel ON Leakage $I_D$, $I_S$ (ON) | ±0.05 | | nA typ | $V_S$ = $V_D$ = 1 V or 3 V; |
| ADG725 | ±0.5 | ±2.5 | nA max | Test Circuit 4 |
| ADG731 | ±1 | ±5 | nA max | |
| DIGITAL INPUTS | | | | |
| Input High Voltage, $V_{INH}$ | | 2.0 | V min | |
| Input Low Voltage, $V_{INL}$ | | 0.7 | V max | |
| Input Current | | | | |
| $I_{INL}$ or $I_{INH}$ | 0.005 | | μA typ | $V_{IN}$ = $V_{INL}$ or $V_{INH}$ |
| | | ±0.5 | μA max | |
| $C_{IN}$, Digital Input Capacitance | 5 | | pF typ | |
| DYNAMIC CHARACTERISTICS[2] | | | | |
| $t_{TRANSITION}$ | 60 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF; Test Circuit 5 |
| | 80 | 90 | ns max | $V_{S1}$ = 2 V/0 V, $V_{S32}$ = 0 V/2 V |
| Break-Before-Make Time Delay, $t_D$ | 30 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF |
| | | 1 | ns min | $V_S$ = 2 V; Test Circuit 6 |
| Charge Injection | 1 | | pC typ | $V_S$ = 0 V, $R_S$ = 0 Ω, $C_L$ = 1 nF; Test Circuit 7 |
| Off Isolation | −72 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; Test Circuit 8 |
| Channel-to-Channel Crosstalk | −72 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; Test Circuit 9 |
| −3 dB Bandwidth | | | | |
| ADG725 | 34 | | MHz typ | $R_L$ = 50 Ω, $C_L$ = 5 pF; Test Circuit 10 |
| ADG731 | 18 | | MHz typ | |
| $C_S$ (OFF) | 15 | | pF typ | f = 1 MHz |
| $C_D$ (OFF) | | | | |
| ADG725 | 170 | | pF typ | f = 1 MHz |
| ADG731 | 340 | | pF typ | f = 1 MHz |
| $C_D$, $C_S$ (ON) | | | | |
| ADG725 | 175 | | pF typ | f = 1 MHz |
| ADG731 | 350 | | pF typ | f = 1 MHz |
| POWER REQUIREMENTS | | | | $V_{DD}$ = 3.3 V |
| $I_{DD}$ | 5 | | μA typ | Digital Inputs = 0 V or 3.3 V |
| | | 10 | μA max | |

NOTES
[1]Temperature range is as follows: B Version: −40°C to +85°C.
[2]Guaranteed by design, not subject to production test.
Specifications subject to change without notice.

ADG725/ADG731

# DUAL-SUPPLY SPECIFICATIONS[1] ($V_{DD}$ = +2.5 V ± 10%, $V_{SS}$ = −2.5 V ± 10%, GND = 0 V, unless otherwise noted.)

| Parameter | B Version +25°C | B Version −40°C to +85°C | Unit | Test Conditions/Comments |
|---|---|---|---|---|
| ANALOG SWITCH | | | | |
| Analog Signal Range | | $V_{SS}$ to $V_{DD}$ | V | |
| On Resistance ($R_{ON}$) | 4 | | Ω typ | $V_S$ = $V_{SS}$ to $V_{DD}$, $I_{DS}$ = 10 mA; |
| | 5.5 | 6 | Ω max | Test Circuit 1 |
| On Resistance Match Between | | 0.3 | Ω typ | $V_S$ = $V_{SS}$ to $V_{DD}$, $I_{DS}$ = 10 mA |
| Channels ($\Delta R_{ON}$) | | 0.8 | Ω max | |
| On Resistance Flatness ($R_{FLAT(ON)}$) | 0.5 | | Ω typ | $V_S$ = $V_{SS}$ to $V_{DD}$, $I_{DS}$ = 10 mA |
| | | 1 | Ω max | |
| LEAKAGE CURRENTS | | | | $V_{DD}$ = +2.75 V, $V_{SS}$ = −2.75 V |
| Source OFF Leakage $I_S$ (OFF) | ±0.01 | | nA typ | $V_S$ = +2.25 V/−1.25 V, $V_D$ = −1.25 V/+2.25 V; |
| | ±0.25 | ±0.5 | nA max | Test Circuit 2 |
| Drain OFF Leakage $I_D$ (OFF) | ±0.05 | | nA typ | $V_S$ = +2.25 V/−1.25 V, $V_D$ = −1.25 V/+2.25 V; |
| ADG725 | ±0.5 | ±2.5 | nA max | Test Circuit 3 |
| ADG731 | ±1 | ±5 | nA max | |
| Channel ON Leakage $I_D$, $I_S$ (ON) | ±0.01 | | nA typ | $V_S$ = $V_D$ = +2.25 V/−1.25 V; Test Circuit 4 |
| ADG725 | ±0.5 | ±2.5 | nA max | |
| ADG731 | ±1 | ±5 | nA max | |
| DIGITAL INPUTS | | | | |
| Input High Voltage, $V_{INH}$ | | 1.7 | V min | |
| Input Low Voltage, $V_{INL}$ | | 0.7 | V max | |
| Input Current | | | | |
| $I_{INL}$ or $I_{INH}$ | 0.005 | | µA typ | $V_{IN}$ = $V_{INL}$ or $V_{INH}$ |
| | | ±0.5 | µA max | |
| $C_{IN}$, Digital Input Capacitance | 5 | | pF typ | |
| DYNAMIC CHARACTERISTICS[2] | | | | |
| $t_{TRANSITION}$ | 55 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF; Test Circuit 5 |
| | 75 | 84 | ns max | $V_{S1}$ = 1.5 V/0 V, $V_{S32}$ = 0 V/1.5 V |
| Break-Before-Make Time Delay, $t_D$ | 15 | | ns typ | $R_L$ = 300 Ω, $C_L$ = 35 pF |
| | | 1 | ns min | $V_S$ = 1.5 V; Test Circuit 6 |
| Charge Injection | 1 | | pC typ | $V_S$ = 0 V, $R_S$ = 0 Ω, $C_L$ = 1 nF; Test Circuit 7 |
| Off Isolation | −72 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; |
| | | | | Test Circuit 8 |
| Channel-to-Channel Crosstalk | −72 | | dB typ | $R_L$ = 50 Ω, $C_L$ = 5 pF, f = 1 MHz; |
| | | | | Test Circuit 9 |
| −3 dB Bandwidth | | | | |
| ADG725 | 34 | | MHz typ | $R_L$ = 50 Ω, $C_L$ = 5 pF; Test Circuit 10 |
| ADG731 | 18 | | MHz typ | |
| $C_S$ (OFF) | 13 | | pF typ | |
| $C_D$ (OFF) | | | | |
| ADG725 | 130 | | pF typ | f = 1 MHz |
| ADG731 | 260 | | pF typ | f = 1 MHz |
| $C_D$, $C_S$ (ON) | | | | |
| ADG725 | 150 | | pF typ | f = 1 MHz |
| ADG731 | 300 | | pF typ | f = 1 MHz |
| POWER REQUIREMENTS | | | | $V_{DD}$ = +2.75 V |
| $I_{DD}$ | 10 | | µA typ | Digital Inputs = 0 V or 2.75 V |
| | | 20 | µA max | |
| $I_{SS}$ | 10 | | µA typ | $V_{SS}$ = −2.75 V |
| | | 20 | µA max | Digital Inputs = 0 V or 2.75 V |

NOTES
[1]Temperature range is as follows: B Version: −40°C to +85°C.
[2]Guaranteed by design, not subject to production test.
Specifications subject to change without notice.

REV. A

**ADG725/ADG731**

# TIMING CHARACTERISTICS[1, 2]

| Parameter | Limit at $T_{MIN}$, $T_{MAX}$ | Unit | Conditions/Comments |
|---|---|---|---|
| $f_{SCLK}$ | 30 | MHz max | SCLK Cycle Frequency |
| $t_1$ | 33 | ns min | SCLK Cycle Time |
| $t_2$ | 13 | ns min | SCLK High Time |
| $t_3$ | 13 | ns min | SCLK Low Time |
| $t_4$ | 13 | ns min | $\overline{SYNC}$ to SCLK Falling Edge Setup Time |
| $t_5$ | 40 | ns min | Minimum $\overline{SYNC}$ Low Time |
| $t_6$ | 5 | ns min | Data Setup Time |
| $t_7$ | 4.5 | ns min | Data Hold Time |
| $t_8$ | 33 | ns min | Minimum $\overline{SYNC}$ High Time |

NOTES
[1]See Figure 1.
[2]All input signals are specified with tr = tf = 5 ns (10% to 90% of $V_{DD}$) and timed from a voltage level of $(V_{IL} + V_{IH})/2$.

Specifications subject to change without notice.



*Figure 1. 3-Wire Serial Interface Timing Diagram*



*Figure 2. ADG725 Input Shift Register Contents*



*Figure 3. ADG731 Input Shift Register Contents*

# ADG725/ADG731

## ABSOLUTE MAXIMUM RATINGS[1]

($T_A$ = 25°C, unless otherwise noted.)

$V_{DD}$ to $V_{SS}$ ....................................... 7 V
$V_{DD}$ to GND .............................. –0.3 V to +7 V
$V_{SS}$ to GND .............................. +0.3 V to –7 V
Analog Inputs[2] .............. $V_{SS}$ – 0.3 V to $V_{DD}$ + 0.3 V or
            30 mA, Whichever Occurs First
Digital Inputs[2] .................. –0.3 V to $V_{DD}$ + 0.3 V or
            30 mA, Whichever Occurs First
Peak Current, S or D ........................... 60 mA
    (Pulsed at 1 ms, 10% Duty Cycle max)
Continuous Current, S or D ..................... 30 mA
Operating Temperature Range
    Industrial (B Version) ............... –40°C to +85°C

Storage Temperature Range ............ –65°C to +150°C
Junction Temperature .......................... 150°C
Thermal Impedance (4-Layer Board)
    48-lead LFCSP ......................... 25°C/W
    48-lead TQFP .......................... 54.6°C/W
Lead Temperature, Soldering (10 seconds) .......... 300°C
IR Reflow, Peak Temperature (<20 seconds) ........ 235°C

NOTES
[1] Stresses above those listed under Absolute Maximum Ratings may cause permanent damage to the device. This is a stress rating only; functional operation of the device at these or any other conditions above those listed in the operational sections of this specification is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability. Only one absolute maximum rating may be applied at any one time.
[2] Overvoltages at SCLK, SYNC, DIN, S, or D will be clamped by internal diodes. Current should be limited to the maximum ratings given.

### ORDERING GUIDE

| Model | Temperature Range | Package Description | Package Option |
|---|---|---|---|
| ADG725BCP | –40°C to +85°C | Lead Frame Chip-Scale Package (LFCSP) | CP-48 |
| ADG725BCP-REEL | –40°C to +85°C | Lead Frame Chip-Scale Package (LFCSP) | CP-48 |
| ADG725BCP-REEL7 | –40°C to +85°C | Lead Frame Chip-Scale Package (LFCSP) | CP-48 |
| ADG725BSU | –40°C to +85°C | Thin Plastic Quad Flat Package (TQFP) | SU-48 |
| ADG725BSU-REEL | –40°C to +85°C | Thin Plastic Quad Flat Package (TQFP) | SU-48 |
| ADG731BCP | –40°C to +85°C | Lead Frame Chip-Scale Package (LFCSP) | CP-48 |
| ADG731BCP-REEL | –40°C to +85°C | Lead Frame Chip-Scale Package (LFCSP) | CP-48 |
| ADG731BCP-REEL7 | –40°C to +85°C | Lead Frame Chip-Scale Package (LFCSP) | CP-48 |
| ADG731BSU | –40°C to +85°C | Thin Plastic Quad Flat Package (TQFP) | SU-48 |
| ADG731BSU-REEL | –40°C to +85°C | Thin Plastic Quad Flat Package (TQFP) | SU-48 |

CAUTION
ESD (electrostatic discharge) sensitive device. Electrostatic charges as high as 4000 V readily accumulate on the human body and test equipment and can discharge without detection. Although the ADG725/ADG731 features proprietary ESD protection circuitry, permanent damage may occur on devices subjected to high energy electrostatic discharges. Therefore, proper ESD precautions are recommended to avoid performance degradation or loss of functionality.



REV. A

# ADG725/ADG731

## PIN CONFIGURATIONS
### 48-Lead LFCSP and TQFP





## PIN FUNCTION DESCRIPTIONS

| ADG725 | ADG731 | Mnemonic | Function |
|--------|--------|----------|----------|
| 1–12, 25–40, 45–48 | 1–12, 25–40, 45–48 | Sxx | Source. May be an input or output. |
| 13, 14 | 13, 14 | $V_{DD}$ | Power Supply Input. These parts can be operated from a single supply of 1.8 V to 5.5 V and a dual supply of ±2.5 V. |
| 17 | 17 | $\overline{SYNC}$ | Active Low Control Input. This is the frame synchronization signal for the input data. When $\overline{SYNC}$ goes low, it powers on the SCLK and DIN buffers and the input Shift Register is enabled. An 8-bit counter is also enabled. Data is transferred on the falling edges of the following clocks. After eight falling clock edges, switch conditions are automatically updated. $\overline{SYNC}$ may be used to frame the signal or just pulled low for a short period of time to enable the counter and input buffers. |
| 18 | 18 | DIN | Serial Data Input. Data is clocked into the 8-bit Input Register MSB first on the falling edge of the serial clock input. |
| 19 | 19 | SCLK | Serial Clock Input. Data is clocked into the Input Shift Register on the falling edge of the serial clock input. These devices can accommodate serial input rates of up to 30 MHz. |
| 23 | 23 | GND | Ground Reference |
| 24 | 24 | $V_{SS}$ | Most Negative Power Supply in a Dual-Supply Application. In single-supply applications, connect to GND. |
| 41, 43 | N/A | DA, DB | Drain. May be an input or output. |
| N/A | 43 | D | Drain. May be an input or output. |

–7–

# ADG725/ADG731

Table I.  ADG725 Truth Table

| A3 | A2 | A1 | A0 | $\overline{EN}$ | $\overline{CSA}$ | $\overline{CSB}$ | Switch Condition |
|----|----|----|----|----|-----|-----|------------------|
| X | X | X | X | X | 1 | 1 | Retains Previous Switch Condition |
| X | X | X | X | 1 | X | X | All Switches OFF |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | S1A – DA, S1B – DB |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | S2A – DA, S2B – DB |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | S3A – DA, S3B – DB |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | S4A – DA, S4B – DB |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | S5A – DA, S5B – DB |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | S6A – DA, S6B – DB |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | S7A – DA, S7B – DB |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | S8A – DA, S8B – DB |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | S9A – DA, S9B – DB |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | S10A – DA, S10B – DB |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | S11A – DA, S11B – DB |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | S12A – DA, S12B – DB |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | S13A – DA, S13B – DB |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | S14A – DA, S14B – DB |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | S15A – DA, S15B – DB |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | S16A – DA, S16B – DB |

X = Don't Care

Table II.  ADG731 Truth Table

| A4 | A3 | A2 | A1 | A0 | $\overline{EN}$ | $\overline{CSA}$ | Switch Condition |
|----|----|----|----|----|-----|------|------------------|
| X | X | X | X | X | X | 1 | Retains Previous Switch Condition |
| X | X | X | X | X | 1 | X | All Switches OFF |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 4 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 | 6 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 7 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 | 8 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 9 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 | 10 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 11 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 12 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 13 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 | 14 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 | 15 |
| 0 | 1 | 1 | 1 | 1 | 0 | 0 | 16 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| 1 | 0 | 0 | 0 | 1 | 0 | 0 | 18 |
| 1 | 0 | 0 | 1 | 0 | 0 | 0 | 19 |
| 1 | 0 | 0 | 1 | 1 | 0 | 0 | 20 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 21 |
| 1 | 0 | 1 | 0 | 1 | 0 | 0 | 22 |
| 1 | 0 | 1 | 1 | 0 | 0 | 0 | 23 |
| 1 | 0 | 1 | 1 | 1 | 0 | 0 | 24 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 25 |
| 1 | 1 | 0 | 0 | 1 | 0 | 0 | 26 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 | 27 |
| 1 | 1 | 0 | 1 | 1 | 0 | 0 | 28 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 29 |
| 1 | 1 | 1 | 0 | 1 | 0 | 0 | 30 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 31 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 32 |

X = Don't Care

REV. A

**ADG725/ADG731**

## TERMINOLOGY

| | |
|---|---|
| $V_{DD}$ | Most Positive Power Supply Potential. |
| $V_{SS}$ | Most Negative Power Supply in a Dual-Supply Application. In single-supply applications, connect to GND. |
| $I_{DD}$ | Positive Supply Current. |
| $I_{SS}$ | Negative Supply Current. |
| GND | Ground (0 V) Reference. |
| S | Source Terminal. May be an input or output. |
| D | Drain Terminal. May be an input or output. |
| $V_D$ ($V_S$) | Analog Voltage on Terminals D, S. |
| $R_{ON}$ | Ohmic Resistance between D and S. |
| $\Delta R_{ON}$ | On Resistance Match between any Two Channels. |
| $R_{FLAT(ON)}$ | Flatness is defined as the difference between the maximum and minimum value of on resistance, as measured over the specified analog signal range. |
| $I_S$ (OFF) | Source Leakage Current with the Switch OFF. |
| $I_D$ (OFF) | Drain Leakage Current with the Switch OFF. |
| $I_D$, $I_S$ (ON) | Channel Leakage Current with the Switch ON. |
| $V_{INL}$ | Maximum Input Voltage for Logic 0. |
| $V_{INH}$ | Minimum Input Voltage for Logic 1. |
| $I_{INL}$ ($I_{INH}$) | Input Current of the Digital Input. |
| $C_S$ (OFF) | OFF Switch Source Capacitance. Measured with reference to ground. |
| $C_D$ (OFF) | OFF Switch Drain Capacitance. Measured with reference to ground. |
| $C_D$, $C_S$ (ON) | ON Switch Capacitance. Measured with reference to ground. |
| $C_{IN}$ | Digital Input Capacitance. |
| $t_{TRANSITION}$ | Delay time measured between the 50% points of the eighth clock falling edge and 90% points of the output when switching from one address state to another. |
| $t_D$ | OFF time measured between the 80% points of both switches when switching from one address state to another. |
| Charge Injection | A measure of the glitch impulse transferred from the digital input to the analog output during switching. |
| OFF Isolation | A measure of unwanted signal coupling through an OFF switch. |
| Crosstalk | A measure of unwanted signal is coupled through from one channel to another as a result of parasitic capacitance. |
| On Response | The Frequency Response of the ON Switch. |
| Insertion Loss | The Loss Due to the On Resistance of the Switch. |

# ADG725/ADG731–Typical Performance Characteristics



TPC 1. On Resistance vs.
$V_D$ ($V_S$), Single Supply



TPC 2. On Resistance vs.
$V_D$ ($V_S$), Dual Supply



TPC 3. On Resistance vs. $V_D$ ($V_S$)
for Different Temperatures,
Single Supply



TPC 4. On Resistance vs. $V_D$ ($V_S$),
Single Supply



TPC 5. On Resistance vs.
$V_D$ ($V_S$), Dual Supply



TPC 6. Leakage Currents vs.
Temperature



TPC 7. ADG731 Charge Injection
vs. Source Voltage



TPC 8. Switching Times vs.
Temperature



TPC 9. Logic Threshold Voltage
vs. Supply Voltage

REV. A

**ADG725/ADG731**



TPC 10. OFF Isolation vs. Frequency



TPC 11. Crosstalk vs. Frequency



TPC 12. ON Response vs. Frequency

# Test Circuits



Test Circuit 1.  On Resistance



Test Circuit 3.  $I_D$ (OFF)



Test Circuit 2.  $I_S$ (OFF)



Test Circuit 4.  $I_D$ (ON)

# ADG725/ADG731

**TEST CIRCUITS** (continued)



*Test Circuit 5. Switching Time of Multiplexer, $t_{TRANSITION}$*



*Test Circuit 6. Break-Before-Make Delay, $t_{OPEN}$*



*Test Circuit 7. Charge Injection*

REV. A

# ADG725/ADG731



*SIMILAR CONNECTION FOR ADG725

*Test Circuit 8. OFF Isolation*



*SIMILAR CONNECTION FOR ADG725
CHANNEL-TO-CHANNEL CROSSTALK = 20 LOG $\frac{V_{OUT}}{V_S}$

*Test Circuit 9. Channel-to-Channel Crosstalk*



*SIMILAR CONNECTION FOR ADG725

*Test Circuit 10. Bandwidth*

## POWER-ON RESET

On power-up of the device, all switches will be in the OFF condition. The Internal Shift Register is filled with zeros and will remain so until a valid write takes place.

## SERIAL INTERFACE

The ADG725 and ADG731 have a 3-wire serial interface ($\overline{SYNC}$, SCLK, and DIN) that is compatible with SPI, QSPI, and MICROWIRE interface standards and most DSPs. Figure 1 shows the timing diagram of a typical write sequence.

Data is written to the 8-bit Shift Register via DIN under the control of the $\overline{SYNC}$ and SCLK signals.

When $\overline{SYNC}$ goes low, the Input Shift Register is enabled. An 8-bit counter is also enabled. Data from DIN is clocked into the Shift Register on the falling edge of SCLK. Figures 2 and 3 show the contents of the Input Shift Registers for these devices. When the part has received eight clock cycles after $\overline{SYNC}$ has been pulled low, the switches are automatically updated with the new configuration and the Input Shift Register is disabled.

The ADG725 $\overline{CSA}$ and $\overline{CSB}$ data bits allow the user the flexibility to change the configuration of either or both banks of the multiplexer.

## MICROPROCESSOR INTERFACING

Microprocessor interfacing to the ADG725/ADG731 is via a serial bus that uses standard protocol compatible with microcontrollers and DSP processors. The communications channel is a 3-wire interface consisting of a clock signal, a data signal, and a synchronization signal. The ADG725/ADG731 requires an 8-bit data-word with data valid on the falling edge of SCLK.

Figures 4–7 illustrate simple 3-wire interfaces with popular microcontrollers and DSPs.

### ADSP-21xx to ADG725/ADG731 Interface

The ADSP-21xx family of DSPs are easily interfaced to the ADG725/ADG731 without the need for extra logic. Figure 4 shows an example of an SPI interface between the ADG725/ADG731 and the ADSP-2191M. SCK of the ADSP-2191M drives the SCLK of the mux, while the MOSI output drives the serial data line, DIN. $\overline{SYNC}$ is driven from one of the port lines, in this case $\overline{SPIxSEL}$.



*ADDITIONAL PINS OMITTED FOR CLARITY

*Figure 4. ADSP-2191M to ADG725/ADG731 Interface*

# ADG725/ADG731

A serial interface between the ADG725/ADG731 and the ADSP-2191M SPORT is shown in Figure 5. In this interface example, SPORT0 is used to transfer data to the switch. Transmission is initiated by writing a word to the Tx Register after the SPORT has been enabled. In a write sequence, data is clocked out on each rising edge of the DSP's serial clock and clocked into the ADG725/ADG731 on the falling edge of its SCLK. The update of each switch condition takes place automatically after the eighth SCLK falling edge, regardless of the frame sync condition.

Communication between two devices at a given clock speed is possible when the following specs are compatible: frame sync delay and frame sync setup and hold, data delay and data setup and hold, and SCLK width. The ADG725/ADG31 expects a $t_4$ ($\overline{SYNC}$ falling edge to SCLK falling edge set-up time) of 13 ns minimum. Consult the ADSP-21xx User Manual for information on clock and frame sync frequencies for the SPORT Register.

The SPORT Control Register should be set up as follows:

TFSW = 1, Alternate Framing

INVTFS = 1, Active Low Frame Signal

DTYPE = 00, Right Justify Data

ISCLK = 1, Internal Serial Clock

TFSR = 1, Frame Every Word

ITFS = 1, Internal Framing Signal

SLEN = 0111, 8-Bit Data-Word



*Figure 5. ADSP-2191M to ADG725/ADG731 Interface*

## 8051 to ADG725/ADG731 Interface

A serial interface between the ADG725/ADG731 and the 8051 is shown in Figure 6. TXD of the 8051 drives SCLK of the ADG725/ADG731, while RXD drives the serial data line, DIN. P3.3 is a bit-programmable pin on the serial port and is used to drive $\overline{SYNC}$.

The 8051 provides the LSB of its SBUF Register as the first bit in the data stream. The user will have to ensure that the data in the SBUF Register is arranged correctly as the switch expects MSB first.

When data is to be transmitted to the switch, P3.3 is taken low. Data on RXD is clocked out of the microcontroller on the rising edge of TXD and is valid on the falling edge. As a result, no glue logic is required between the ADG725/ADG731 and microcontroller interface.



*Figure 6. 8051 to ADG725/ADG731 Interface*

## MC68HC11 Interface to ADG725/ADG731

Figure 7 shows an example of a serial interface between the ADG725/ADG731 and the MC68HC11 microcontroller. SCK of the 68HC11 drives the SCLK of the mux, while the MOSI output drives the serial data line, DIN. $\overline{SYNC}$ is driven from one of the port lines, in this case PC7. The 68HC11 is configured for Master Mode: MSTR = 1, CPOL = 0, and CPHA = 1. When data is transferred to the part, PC7 is taken low, and data is transmitted MSB first. Data appearing on the MOSI output is valid on the falling edge of SCK.



*Figure 7. MC68HC11 Interface to ADG725/ADG731*

## APPLICATION CIRCUITS

### ADG725/ADG731 in an Optical Network Control Loop

The ADG725/ADG731 can be used in optical network applications that have higher port counts and greater multiplexing requirements. The ADG725/ADG731 are well suited to these applications because they allow a single control circuit to connect a higher number of channels without increasing board size and design complexity.

In the circuit shown in Figure 8, the 0 V to 5 V outputs of the AD5532HS are amplified to a range of 0 V to 180 V and then used to control actuators that determine the position of MEMS mirrors in an optical switch. The exact position of each mirror is measured using sensors. The sensor readings are muxed using the ADG731, a 32-channel switch, and fed back to a single-channel 14-bit ADC (AD7894).

The control loop is driven by an ADSP-2191L, a 32-bit DSP with an SPI compatible SPORT interface. It writes data to the DAC, controls the multiplexer, and reads data from the ADC via a 3-wire serial interface.



*Figure 8. Optical Network Control Loop*

### Expand the Number of Selectable Serial Devices Using the ADG725/ADG731

The $\overline{SYNC}$ pin of the ADG725/ADG731 can be used to select one of a number of multiplexers. All devices receive the same serial clock and serial data, but only one device will receive the

# ADG725/ADG731

$\overline{\text{SYNC}}$ signal at any one time. The mux addressed will be determined by the decoder. There will be some digital feedthrough from the digital input lines. Using a burst clock will minimize the effects of digital feedthrough on the analog signal channels. Figure 9 shows a typical circuit.



Figure 9. Addressing Multiple ADG725/ADG731s Using a Decoder

# ADG725/ADG731

C02766–0–6/03(A)

## OUTLINE DIMENSIONS

### 48-Lead Lead Frame Chip Scale Package [LFCSP]
(CP-48)
Dimensions shown in millimeters



COMPLIANT TO JEDEC STANDARDS MO-220-VKKD-2

### 48-Lead Thin Plastic Quad Flat Package [TQFP]
(SU-48)
Dimensions shown in millimeters



COMPLIANT TO JEDEC STANDARDS MS-026ABC

# Revision History

| Location | Page |
|---|---|
| **6/03—Data Sheet changed from REV. 0 to REV. A.** | |
| Edits to ORDERING GUIDE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6 |
| Edits to PIN CONFIGURATIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7 |
| Edits to PIN FUNCTION DESCRIPTIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7 |
| Changes to Test Circuit 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11 |
| Updated OUTLINE DIMENSIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16 |