Exhibit C to the
Supplemental Declaration of Dr. Richard Blanchard
(declaration filed under seal)

 Japan

● ABOUT ADVANTEST    ● INVESTORS    ● PRODUCTS & SUPPORT    ● NEWS    ● ENVIRONMENT    ● CAREERS

⟵ HOME

**Electronic Measuring Instruments**

● Products

**IC Test Systems**

● Products
● GETsolution

**E-Beam Lithography**

● Products
● Technology Introduction

**Service**

● Lease/Finance
● Re-sale

**Brochure Request**

● Request Form

## T5761/T5761ES

Memory Test System

### Parallel Test for up to 512 NAND Flash Memory Devices



T5761



T5761ES

Demand for NAND flash memory continues to rise dramatically, propelled by an insatiable demand for consumer gadgetry, including computerized devices, cellular telephones, portable music players, digital video appliances, and car navigation systems. And, the geometric bit growth and multi level cell technology in data flash drives longer test times while the consumer market drives a commodity price point, demanding further reductions in the overall cost of test. The T5761 memory test system answers these calls with significant reductions in test time, and with its 512-device parallel test capability, per-site architecture, Error Code Correction (ECC), and real-time test programming functionality, the system also affords greatly reduced test costs.

### Improving throughput with 512-device parallel test and ECC

With its per-site architecture, which allows testing of 2 DUTs NAND flash memories in parallel within a site, the T5761 provides the capability to parallel-test up to 512 devices. As a result, test can be performed independently for each device, and at a high rate of throughput. This model's support for ECC, a device feature previously difficult to support without significant test time impact , provides for shorter test times, along with significantly improved yields. Real time ECC support is a must for the shrinking geometry and bit density of newer NAND Flash..

**A compact engineering station**
The T5761ES (Engineering Station) brings cost reduction capabilities to test program development and evaluation of small quantities of devices.
The T5761ES offers the performance and functionality of the T5761, but within a compact form factor. With this engineering station, device evaluation and the deployment of test programs into volume-production is now simplified.

**Using FutureSuite®, with multi-language support**
FutureSuite allows program development and evaluation/analysis making maximal use of per-site architecture. It delivers full coverage extending from the design stage through volume production. Also, FutureSuite, with its multi-language support, enables the user to program either in the C-based MCI (multi control interface) language or in ATL, providing a compatible syntax to the industry's most common memory platforms.



**Major Specifications**

| Model Number: | T5761 | T5761ES |
|---|---|---|
| Target Devices: | FLASH memory, EPROM, etc. | |
| Simultaneous Testing: | Up to 512 devices | Up to 16 devices |
| Test speed: | 66 MHz | |

FutureSuite is registered trademark in Japan, US and other countries licensed by ADVANTEST CORPORATION.

⁂ Products

Legal | Privacy Policy | Sitemap | Contact | © Copyright 2007 ADVANTEST CORPORATION

19-0474; Rev 0; 6/06

**MAXIM**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## General Description

The MAX9971/MAX9972 four-channel, ultra-low-power, pin-electronics ICs include, for each channel, a three-level pin driver, a window comparator, a passive load, and force-and-sense Kelvin-switched parametric measurement unit (PMU) connections. The driver features a -2.2V to +5.2V voltage range, includes high-impedance and active-termination (3rd-level drive) modes, and is highly linear even at low voltage swings. The window comparator features 500MHz equivalent input bandwidth and programmable output voltage levels. The passive load provides pullup and pulldown voltages to the device-under-test (DUT).

Two grade versions are available, A grade and B grade. The A-grade version provides tight gain and offset matching for the driver and comparator, allowing reference levels to be shared across multiple channels. It also provides tighter tolerance of the load resistance values. The B-grade version is for system designs that incorporate independent reference levels for each channel.

Low-leakage, high-impedance, and terminate controls are operational configurations that are programmed through a 3-wire, low-voltage, CMOS-compatible serial interface. High-speed PMU switching is realized through dedicated digital control inputs.

These devices are available in an 80-pin, 12mm x 12mm body, 1.0mm pitch TQFP with an exposed 6mm x 6mm die pad on the bottom of the package (MAX9972), and the top of the package (MAX9971), for efficient heat removal. The MAX9971/MAX9972 are specified to operate over the 0°C to +70°C commercial temperature range, and feature a die temperature monitor output.

## Applications

NAND Flash Testers

DRAM Probe Testers

Low-Cost Mixed-Signal/System-on-Chip (SOC) Testers

Active Burn-In Systems

Structural Testers

## Features

♦ **Small Footprint—Four Channels in 0.3in²**

♦ **Low-Power Dissipation: 325mW/Channel Typical**

♦ **High Speed: 300Mbps at 3V$_{P-P}$**

♦ **-2.2V to +5.2V Operating Range**

♦ **Active Termination (3rd-Level Drive)**

♦ **Integrated PMU Switches**

♦ **Passive Load**

♦ **Low-Leak Mode: 20nA max**

♦ **Low Gain and Offset Error**

♦ **Lead-Free Package Available**

*Pin Configurations appear at end of data sheet.*

## Ordering Information and Selector Guide

| PART | ACCURACY GRADE | PIN-PACKAGE | PKG CODE | HEAT EXTRACTION |
|------|----------------|-------------|----------|-----------------|
| MAX9971ACCS* | A | 80 TQFP-IDP† | — | Top |
| MAX9971BCCS* | B | 80 TQFP-IDP† | — | Top |
| MAX9972ACCS* | A | 80 TQFP-EP†† | C80E-4 | Bottom |
| MAX9972BCCS | B | 80 TQFP-EP†† | C80E-4 | Bottom |

*Future product—contact factory for availability.

**Note:** All devices are specified over the 0°C to +70°C operating temperature range.

All versions available in both leaded and lead-free packaging. Specify lead-free by adding the "+" symbol at the end of the part number when ordering.

†IDP = Inverted die pad.

††EP = Exposed paddle.

*For pricing, delivery, and ordering information, please contact Maxim/Dallas Direct! at 1-888-629-4642, or visit Maxim's website at www.maxim-ic.com.*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ABSOLUTE MAXIMUM RATINGS

$V_{DD}$ to GND .............................................................-0.3V to +9.4V
$V_{SS}$ to GND ..............................................................-6.25V to +0.3V
$V_{DD}$ to $V_{SS}$ ...........................................................................+15.7V
$V_L$ to GND ...................................................................-0.3V to +5V
$V_{DD}$ to GND .............................................................-0.3V to +9.4V
DHV_, DTV_, DLV_, DATA_, RCV_, LDV_,
  DUT_ to GND ........................................................$V_{SS}$ to $V_{DD}$
CHV_, CLV_, CMPH_, CMPL_, COMPHI,
  COMPLO to GND ...................................................$V_{SS}$ to $V_{DD}$
FORCE_, SENSE_, PMU_ to GND ...........................$V_{SS}$ to $V_{DD}$
$\overline{LD}$, DIN, SCLK, $\overline{CS}$ to GND ......................................-0.3V to +5V

DUT_, CMPH_, CMPL_ Short-Circuit Duration ...........Continuous
DHV_, DLV_, DTV_ to Each Other .............................$V_{SS}$ to $V_{DD}$
CHV_, CLV_ to DUT_ ................................................$V_{SS}$ to $V_{DD}$
DOUT to GND ...................................................... -0.3V to +5V
TEMP Short-Circuit Duration .....................................Continuous
Continuous Power Dissipation ($T_A$ = +70°C)
  80-Pin TQFP-EP (derate 35.7mW/°C above +70°C) ....2857mW
Storage Temperature Range ...........................-65°C to +150°C
Junction Temperature ..................................................+150°C
Lead Temperature (soldering, 10s) ................................+300°C

*Stresses beyond those listed under "Absolute Maximum Ratings" may cause permanent damage to the device. These are stress ratings only, and functional operation of the device at these or any other conditions beyond those indicated in the operational sections of the specifications is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability.*

## ELECTRICAL CHARACTERISTICS

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **DRIVER (all specifications apply when DUT_ = DHV_, DUT_ = DTV_, or DUT_ = DLV_)** | | | | | | | |
| **DC CHARACTERISTICS** | | | | | | | |
| Voltage Range | | | | -2.2 | | +5.2 | V |
| Gain | | Measured at 0 and 3V | A grade | 0.995 | 1 | 1.005 | V/V |
| | | | B grade | 0.95 | | 1.05 | |
| Gain Temperature Coefficient | | | | | | 50 | ppm/°C |
| Offset | | $V_{DHV\_}$ = 2V, $V_{DLV\_}$ = 0, $V_{DTV\_}$ = 1V | A grade | | | ±7 | mV |
| | | | B grade | | | ±100 | |
| Offset Temperature Coefficient | | | | | ±250 | | µV/°C |
| Power-Supply Rejection Ratio | PSRR | $V_{DD}$, $V_{SS}$ independently varied over full range | | | | 18 | mV/V |
| Maximum DC Drive Current | $I_{DUT\_}$ | | | ±40 | | ±90 | mA |
| DC Output Resistance | | $I_{DUT\_}$ = ±10mA (Note 2) | | 48.5 | 49.5 | 50.5 | Ω |
| DC Output Resistance Variation | | $I_{DUT\_}$ = -40mA to +40mA | | | | 2.5 | Ω |
| DC Crosstalk | | DHV to DLV and DTV: $V_{DLV\_}$ = $V_{DTV\_}$ = +1.5V, $V_{DHV\_}$ = -2.2V, +5.2V | | | | 5 | mV |
| | | DLV to DHV and DTV: $V_{DHV\_}$ = $V_{DTV\_}$ = +1.5V, $V_{DLV\_}$ = -2.2V, +5.2V | | | | 5 | |
| | | DTV to DHV and DLV: $V_{DHV\_}$ = $V_{DLV\_}$ = +1.5V, $V_{DTV\_}$ = -2.2V, +5.2V | | | | 5 | |
| Linearity Error | | 0 to 3V (Note 3) | | | | ±5 | mV |
| | | Full range (Note 4) | | | | ±15 | mV |

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **AC CHARACTERISTICS (Note 5)** | | | | | | |
| Dynamic Output Current | | (Note 1) | 40 | | | mA |
| Drive-Mode Overshoot, Undershoot, and Preshoot | | 200mV to 4$V_{P-P}$ swing (Note 6) | | 5% +10 | | mV |
| Term-Mode Spike | | $V_{DHV\_}$ = $V_{DTV\_}$ = 1V, $V_{DLV\_}$ = 0 | | 25 | | mV |
| | | $V_{DLV\_}$ = $V_{DTV\_}$ = 0, $V_{DHV\_}$ = 1V | | 25 | | |
| High-Impedance-Mode Spike | | $V_{DLV\_}$ = -1.0V, $V_{DHV\_}$ = 0 | | 25 | | mV |
| | | $V_{DLV\_}$ = 0, $V_{DHV\_}$ = 1V | | 25 | | |
| Prop Delay, Data to Output | | | | 2 | | ns |
| Prop-Delay Temperature Coefficient | | | | 10 | | ps/°C |
| Prop-Delay Match, $t_{LH}$ vs. $t_{HL}$ | | | | 30 | | ps |
| Prop-Delay Skew, Drivers Within Package | | | | 150 | | ps |
| Prop-Delay Change vs. Pulse Width | | Relative to 12.5ns pulse | 3$V_{P-P}$, 40MHz, PW = 4ns to 21ns | | 20 | | ps |
| | | | 1$V_{P-P}$, 40MHz, PW = 2.5ns to 23.5ns | | 90 | | |
| Prop-Delay Change vs. Common-Mode Voltage | | 1$V_{P-P}$, $V_{DLV\_}$ = 0 to 3V, relative to delay at $V_{DLV\_}$ = 1V | | 80 | | ps |
| Prop Delay, Data to High Impedance | | $V_{DHV\_}$ = +1.5V, $V_{DLV\_}$ = -1.5V, both directions | | 1.8 | | ns |
| Prop Delay, Data to Term | | $V_{DHV\_}$ = +1.5V, $V_{DLV\_}$ = -1.5V, $V_{DTV\_}$ = 0, both directions | | 1.6 | | ns |
| Minimum Voltage Swing | | (Note 7) | | 25 | | mV |
| Rise/Fall Time | | $V_{DHV\_}$ = 0.2V, $V_{DLV\_}$ = 0, 20% to 80% | | 0.7 | | ns |
| | | $V_{DHV\_}$ = 1V, $V_{DLV\_}$ = 0, 20% to 80% | | 0.7 | | |
| | | $V_{DHV\_}$ = 3V, $V_{DLV\_}$ = 0, 10% to 90% | 1.5 | 2.0 | 2.5 | |
| | | $V_{DHV\_}$ = 4V, $V_{DLV\_}$ = 0, $R_L$ = 500Ω, 10% to 90% | | 2.6 | | |
| | | $V_{DHV\_}$ = 5V, $V_{DLV\_}$ = 0, $R_L$ = 500Ω, 10% to 90% | | 3.4 | | |
| Rise/Fall-Time Matching | | $V_{DHV\_}$ = 1V to 5V | | ±5 | | % |
| Minimum Pulse Width (Note 8) | | 200mV, $V_{DHV\_}$ = 0.2V, $V_{DLV\_}$ = 0 | | 1.8 | | ns |
| | | 1V, $V_{DHV\_}$ = 1V, $V_{DLV\_}$ = 0 | | 2.4 | | |
| | | 3V, $V_{DHV\_}$ = 3V, $V_{DLV\_}$ = 0 | | 3.3 | | |

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **COMPARATOR (Note 9)** | | | | | | | |
| **DC CHARACTERISTICS (driver in high-impedance mode)** | | | | | | | |
| Input Voltage Range | | | | -2.2 | | +5.2 | V |
| Differential Input Voltage | | $V_{DUT\_}$ - $V_{CHV\_}$, $V_{DUT\_}$ - $V_{CLV\_}$ | | -7.4 | | +7.4 | V |
| Hysteresis | | $V_{CHV\_}$ = $V_{CLV\_}$ = 1.5V | | | 8 | | mV |
| Input Offset Voltage | | $V_{DUT\_}$ = 1.5V | A grade | | | ±10 | mV |
| | | | B grade | | | ±100 | |
| Input Offset Temperature Coefficient | | | | | 25 | | µV/°C |
| Common-Mode Rejection Ratio | CMRR | $V_{DUT\_}$ = 0 and 3V | | 60 | | | dB |
| Linearity Error (Note 10) | | $V_{DUT\_}$ = 1.5V | | | | ±5 | mV |
| | | $V_{DUT\_}$ = -2.2V, +5.2V | | | | ±10 | |
| Power-Supply Rejection Ratio | PSRR | $V_{DUT\_}$ = 1.5V, supplies independently varied over full range | | | | 5 | mV/V |
| **AC CHARACTERISTICS (Note 11)** | | | | | | | |
| Equivalent Input Bandwidth | | Terminated (Note 12) | | | 500 | | MHz |
| | | High impedance (Note 13) | | | 300 | | |
| Propagation Delay | | | | | 3.9 | | ns |
| Prop-Delay Temperature Coefficient | | | | | 4 | | ps/°C |
| Prop-Delay Match, $t_{LH}$ to $t_{HL}$ | | | | | 120 | | ps |
| Prop-Delay Skew, Comparators Within Package | | Same edges (LH and HL) | | | 200 | | ps |
| Prop-Delay Dispersions vs. Common-Mode Voltage (Note 14) | | 0 to 4.9V | | | 20 | | ps |
| | | -1.9V to +4.9V | | | 30 | | |
| Prop-Delay Dispersions vs. Overdrive | | $V_{CHV\_}$ = $V_{CLV\_}$ = 0.1V to 0.9V, $V_{DUT\_}$ = 1$V_{P-P}$, $t_R$ = $t_F$ = 500ps, 10% to 90% relative to timing at 50% point | | | 220 | | ps |
| Prop-Delay Dispersions vs. Pulse Width | | 2ns to 23ns pulse width, relative to 12.5ns pulse width | | | ±60 | | ps |
| Prop-Delay Dispersions vs. Slew Rate | | 0.5V/ns to 2V/ns | | | 50 | | ps |

MAXIM

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **LOGIC OUTPUTS** | | | | | | | |
| Reference Voltages COMPHI and COMPLO | | (Note 15) | | 0 | | +3.6 | V |
| Output High Voltage Offset | | $I_{OUT}$ = 0mA, relative to COMPHI at $V_{COMPHI}$ = 1V | | | | ±50 | mV |
| Output Low Voltage Offset | | $I_{OUT}$ = 0mA, relative to COMPLO at $V_{COMPLO}$ = 0V | | | | ±50 | mV |
| Output Resistance | | $I_{CHV\_}$ = $I_{CLV\_}$ = ±10mA | | 40 | 50 | 60 | Ω |
| Current Limit | | | | | 25 | | mA |
| Rise/Fall Time | | 20% to 80%, $V_{CHV\_}$ = 1$V_{P-P}$, load = T-line, 50Ω, > 1ns | | | 0.7 | | ns |
| **PASSIVE LOAD** | | | | | | | |
| **DC CHARACTERISTICS ($R_{DUT\_}$ ≥ 10MΩ)** | | | | | | | |
| LDV_ Voltage Range | | | | -2.2 | | +5.2 | V |
| Gain | | | | 0.99 | | 1.01 | V/V |
| Gain Temperature Coefficient | | | | | 0.02 | | %/°C |
| Offset | | | | | | ±100 | mV |
| Offset Temperature Coefficient | | | | | 0.02 | | mV/°C |
| Power-Supply Rejection Ratio | PSRR | | | | 10 | | mV/V |
| Output Resistance Tolerance—High Value | | $I_{DUT\_}$ = ±0.2mA, $V_{LDV\_}$ = 1.5V | A grade | 7.125 | 7.5 | 7.875 | kΩ |
| | | | B grade | 4.200 | 6.0 | 7.875 | |
| Output Resistance Tolerance—Low Value | | $I_{DUT\_}$ = ±0.1mA, $V_{LDV\_}$ = 1.5V | A grade | 1.90 | 2.0 | 2.10 | kΩ |
| | | | B grade | 1.05 | 1.5 | 2.10 | |
| Switch Resistance Variation | | Relative to 1.5V | 0 to 3V | | ±10 | | % |
| | | | Full range | | ±30 | | |
| Maximum Output Current (Note 16) | | $V_{LDV\_}$ = -2V, $V_{DUT\_}$ = +5V | | | ±4 | | mA |
| | | $V_{LDV\_}$ = +5V, $V_{DUT\_}$ = -2V | | | ±4 | | |
| Linearity Error, Full Range | | Measured at -2.2V, +1.5V, and +5.2V (Note 16) | | | | ±25 | mV |
| **AC CHARACTERISTICS** | | | | | | | |
| Settling Time, LDV_ to Output | | $V_{LDV\_}$ = -2V to +5V step, $R_{DUT\_}$ = 100kΩ (Note 17) | | | 0.5 | | μs |
| Output Transient Response | | $V_{LDV\_}$ = +1.5V, $V_{DUT\_}$ = -2V to +5V square wave at 1MHz, $R_{DUT\_}$ = 50Ω | | | 20 | | ns |



*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **PMU SWITCHES (FORCE_, SENSE_, PMU_)** | | | | | | |
| Voltage Range | | | -2.2 | | +5.2 | V |
| Force Switch Resistance | | $V_{FORCE\_}$ = 1.5V, $I_{PMU\_}$ = ±10mA | | | 40 | Ω |
| Force Switch Compliance | | $V_{PMU\_}$ = 6.2V, $V_{FORCE\_}$ set to make $I_{FORCE\_}$ = 30mA | 25 | | | mA |
| | | $V_{PMU\_}$ = -3.2V, $V_{FORCE\_}$ set to make $I_{FORCE\_}$ = -30mA | 25 | | | |
| Force Switch Resistance Variation (Note 18) | | 0 to 3V | | ±10 | | % |
| | | Full range | | ±30 | | |
| Sense Switch Resistance | | | 700 | 1000 | 1300 | Ω |
| Sense Switch Resistance Variation | | Relative to 1.3V, full range | | ±30 | | % |
| PMU_ Capacitance | | Force-and-sense switches open | | 5 | | pF |
| FORCE_ Capacitance | | | | 5 | | pF |
| SENSE_ Capacitance | | | | 0.2 | | pF |
| FORCE_ External Capacitance | | Allowable external capacitance | | 2 | | nF |
| SENSE_ External Capacitance | | Allowable external capacitance | | 1 | | nF |
| FORCE_ and SENSE_ Switching Speed | | Connect or disconnect | | 10 | | µs |
| PMU_ Leakage | | FORCE EN_ = SENSE EN_ = 0, $V_{FORCE\_}$ = $V_{SENSE\_}$ = -2.2V to +5.2V | | ±0.5 | ±5 | nA |
| **TOTAL FUNCTION** | | | | | | |
| **DUT_** | | | | | | |
| Leakage, High-Impedance Mode | | Load switches open, $V_{DUT\_}$ = +5.2V, $V_{CLV\_}$ = $V_{CHV\_}$ = -2.2V, $V_{DUT\_}$ = -2.2V, $V_{CLV\_}$ = $V_{CHV\_}$ = +5.2V, full range | | | 2 | µA |
| Leakage, Low-Leakage Mode | | Full range | | ±1 | ±20 | nA |
| Low-Leakage Recovery Time | | (Note 19) | | 10 | | µs |
| Combined Capacitance | | Term mode | | 2 | | pF |
| | | High-impedance mode | | 5 | | |
| Load Resistance | | (Note 20) | | 1 | | GΩ |
| Load Capacitance | | (Note 20) | | 12 | | nF |

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **VOLTAGE REFERENCE INPUTS (DHV_, DTV_, DLV_, DATA_, RCV_, CHV_, CLV_, LDV_, COMPHI, COMPLO)** | | | | | | |
| Input Bias Current | | | | | ±100 | µA |
| Input Bias Current Temperature Coefficient | | | | ±200 | | nA/°C |
| Settling to Output | | 0.1% of full-scale step | | 10 | | µs |
| **DIGITAL INPUTS (DATA_, RCV_, $\overline{LD}$, DIN, SCLK, $\overline{CS}$)** | | | | | | |
| Input High Voltage | | (Note 21) | $V_L$ / 2 + 0.2 | | +3.6 | V |
| Input Low Voltage | | (Note 21) | -0.3 | | $V_L$ / 2 - 0.2 | V |
| Input Bias Current | | | | | 100 | µA |
| **SERIAL DATA OUTPUT (DOUT)** | | | | | | |
| Output High Voltage | | $I_{OH}$ = -1mA | $V_L$ - 0.4 | | $V_L$ | V |
| Output Low Voltage | | $I_{OL}$ = 1mA | 0 | | +0.4 | V |
| Output Rise and Fall Time | | $C_L$ = 10pF | | 1.1 | | ns |
| SCLK to DOUT Delay | | $C_L$ = 10pF | $t_{DH}$ | | $t_{SCLK}$ - $t_{DS}$ - 2ns | ns |
| **SERIAL-INTERFACE TIMING (Note 22)** | | | | | | |
| SCLK Frequency | | | | | 50 | MHz |
| SCLK Pulse-Width High | $t_{CH}$ | | 10 | | | ns |
| SCLK Pulse-Width Low | $t_{CL}$ | | 10 | | | ns |
| $\overline{CS}$ Low to SCLK High Setup | $t_{CSS0}$ | | 3.5 | | | ns |
| SCLK High to $\overline{CS}$ Low Hold | $t_{CSH0}$ | | 0 | | | ns |
| $\overline{CS}$ High to SCLK High Setup | $t_{CSS1}$ | | 3.5 | | | ns |
| SCLK High to $\overline{CS}$ High Hold | $t_{CSH1}$ | | 15 | | | ns |
| DIN to SCLK High Setup | $t_{DS}$ | | 3.5 | | | ns |
| DIN to SCLK High Hold | $t_{DH}$ | | 1 | | | ns |
| $\overline{CS}$ High to $\overline{LOAD}$ Low Setup | $t_{CLL}$ | | 6 | | | ns |
| $\overline{LD}$ Low Hold Time | $t_{LDW}$ | | 5 | | | ns |
| $\overline{LD}$ High to Any Activity | | | 0 | | | ns |
| $V_L$ Rising to $\overline{CS}$ Low | | Power-on delay | | 2 | | µs |
| **TEMP SENSOR** | | | | | | |
| Nominal Voltage | | $T_J$ = +27°C | | 3.00 | | V |
| Temperature Coefficient | | | | +10 | | mV/°C |
| Output Resistance | | | | 500 | | Ω |

MAX9971/MAX9972

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **POWER SUPPLIES** | | | | | | |
| Positive Supply Voltage | $V_{DD}$ | (Note 23) | 7.6 | 8 | 8.4 | V |
| Negative Supply Voltage | $V_{SS}$ | (Note 23) | -5.25 | -5 | -4.75 | V |
| Logic Supply Voltage | $V_L$ | | 2.3 | | 3.6 | V |
| Positive Supply Current | $I_{DD}$ | $f_{OUT}$ = 0MHz | | 97 | 120 | mA |
| Negative Supply Current | $I_{SS}$ | $f_{OUT}$ = 0MHz | | 99 | 120 | mA |
| Logic Supply Current | $I_L$ | | | 0.15 | 0.30 | mA |
| Static Power Dissipation | | $f_{OUT}$ = 0MHz | | 1.3 | 1.5 | W |
| Operating Power Dissipation | | $f_{OUT}$ = 100Mbps (Note 24) | | 1.4 | | W |

**Note 1:** All minimum and maximum specifications are 100% production tested except driver dynamic output current, which is guaranteed by design. All specifications are with DUT_ and PMU_ electrically isolated, unless otherwise noted.
**Note 2:** Nominal target value is 49.5Ω. Contact factory for alternate trim selections within the 45Ω to 55Ω range.
**Note 3:** Measured at 1.5V, relative to a straight line through 0 and 3V.
**Note 4:** Measured at end points, relative to a straight line through 0 and 3V.
**Note 5:** DUT_ is terminated with 50Ω to ground, $V_{DHV\_}$ = 3V, $V_{DLV\_}$ = 0, $V_{DTV\_}$ = 1.5V, unless otherwise specified. DATA_ and RCV_ logic levels are $V_{HIGH}$ = 2V, $V_{LOW}$ = 1V.
**Note 6:** Undershoot is any reflection of the signal back towards its starting voltage after it has reached 90% of its swing. Preshoot is any aberration in the signal before it reaches 10% of its swing.
**Note 7:** At the minimum voltage swing, undershoot is less than 20%. DHV_ and DLV_ references are adjusted to result in the specified swing.
**Note 8:** At this pulse width, the output reaches at least 90% of its nominal (DC) amplitude. The pulse width is measured at DATA_.
**Note 9:** With the exception of offset and gain/CMRR tests, reference input values are calibrated for offset and gain.
**Note 10:** Relative to a straight line through 0 and 3V.
**Note 11:** Unless otherwise noted, all propagation delays are measured at 40MHz, $V_{DUT\_}$ = 0 to 1V, $V_{CHV\_}$ = $V_{CLV\_}$ = +0.5V, $t_R$ = $t_F$ = 500ps, $Z_S$ = 50Ω, driver in term mode with $V_{DTV\_}$ = +0.5V. Comparator outputs are terminated with 50Ω to GND. Measured from $V_{DUT\_}$ crossing calibrated CHV_/CLV_ threshold to midpoint of nominal comparator output swing.
**Note 12:** Terminated is defined as driver in drive mode and set to zero volts.
**Note 13:** High impedance is defined as driver in high-impedance mode.
**Note 14:** $V_{DUT\_}$ = 200m$V_{P-P}$. Propagation delay is compared to a reference time at 1.5V.
**Note 15:** The comparator meets all its timing specifications with the specified output conditions when the output current is less than 15mA, $V_{COMPHI}$ > $V_{COMPLO}$, and $V_{COMPHI}$ - $V_{COMPLO}$ ≤ 1V. Higher voltage swings are valid but AC performance may degrade.
**Note 16:** LOAD EN LOW = LOAD EN HIGH = 1.
**Note 17:** Waveform settles to within 5% of final value into load 100kΩ.
**Note 18:** $I_{PMU\_}$ = ±2mA at $V_{FORCE\_}$ = -2.2V, +1.5V, and +5.2V. Percent variation relative to value calculated at $V_{FORCE\_}$ = +1.5V.
**Note 19:** Time to return to the specified maximum leakage after a 3V, 4V/ns step at DUT_.
**Note 20:** Load at end of 2ns transmission line; for stability only, AC performance may be degraded.
**Note 21:** The driver meets all of its timing specifications over the specified digital input voltage range.
**Note 22:** Timing characteristics with $V_{LOGIC}$ = 3V.
**Note 23:** Specifications are simulated and characterized over the full power-supply range. Production tests are performed with power supplies at typical values.
**Note 24:** All channels driven at 3$V_{P-P}$, load = 2ns, 50Ω transmission line terminated with 3pF.

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics

($T_A$ = +25°C, unless otherwise noted.)

**DRIVER SMALL-SIGNAL RESPONSE**

**DRIVER LARGE-SIGNAL RESPONSE**

**DRIVER LARGE-SIGNAL RESPONSE INTO 500Ω**

**DRIVER 1VP-P, 150Mbps SIGNAL RESPONSE**

**DRIVER 1VP-P, 400Mbps SIGNAL RESPONSE**

**DRIVER 3VP-P, 100Mbps SIGNAL RESPONSE**

**DRIVER 3VP-P, 250Mbps SIGNAL RESPONSE**

**DRIVER DC CURRENT-LIMIT AND OVERVOLTAGE RESPONSE**

**DRIVER 3V TRAILING-EDGE TIMING ERROR vs. PULSE WIDTH**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**DRIVER TIME DELAY vs. COMMON-MODE VOLTAGE**

**DRIVE-TO-TERM TRANSITION**

**DRIVE-TO-HIGH-IMPEDANCE TRANSITION**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**CROSSTALK, DUT_ DRIVEN BY DHV_ WITH DLV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DHV_ WITH DTV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DLV_ WITH DHV_ VARIED**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

CROSSTALK, DUT_ DRIVEN BY DLV_ WITH DTV_ VARIED

CROSSTALK, DUT_ DRIVEN BY DTV_ WITH DHV_ VARIED

CROSSTALK, DUT_ DRIVEN BY DTV_ WITH DLV_ VARIED

DRIVER GAIN vs. TEMPERATURE

DRIVER OFFSET vs. TEMPERATURE

COMPARATOR RESPONSE TO 0 TO 3V SIGNAL

COMPARATOR OFFSET vs. COMMON-MODE VOLTAGE

COMPARATOR WAVEFORM TRACKING

COMPARATOR TIMING VARIATION vs. PULSE WIDTH



# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**COMPARATOR TIMING VARIATION vs. INPUT SLEW RATE**

**COMPARATOR RESPONSE vs. HIGH SLEW-RATE OVERDRIVE**

**COMPARATOR OFFSET vs. TEMPERATURE**

**DRIVE 1V TO LOW-LEAKAGE TRANSITION**

**LOW LEAKAGE TO DRIVE 1V TRANSITION**

**HIGH-IMPEDANCE LEAKAGE AT DUT_ vs. DUT_ VOLTAGE**

**LOW-LEAKAGE CURRENT vs. DUT_VOLTAGE**

**$I_{CC}$ SUPPLY CURRENT vs.TEMPERATURE**

**$I_{EE}$ SUPPLY CURRENT vs.TEMPERATURE**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**PASSIVE LOAD OFFSET vs. TEMPERATURE**

**PASSIVE LOAD HIGH RESISTOR vs. VOLTAGE**

**PASSIVE LOAD LOW RESISTOR vs. VOLTAGE**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972

_____ *Pin Description*

| PIN | | NAME | FUNCTION |
|---|---|---|---|
| MAX9972 | MAX9971 | | |
| 1 | 60 | DATA1 | Channel 1 Multiplexer Control Input. Selects driver 1 input from DHV1 or DLV1 in drive mode. See Table 1 and Figure 2. |
| 2 | 59 | RCV1 | Channel 1 Multiplexer Control Input. Sets channel 1 mode to drive or receive. See Table 1 and Figure 2. |
| 3, 8, 13, 18, 51 | 10, 43, 48, 53, 58 | GND | Analog Ground |
| 4 | 57 | CMPH1 | Channel 1 High-Side Comparator Output |
| 5 | 56 | CMPL1 | Channel 1 Low-Side Comparator Output |
| 6 | 55 | DATA2 | Channel 2 Multiplexer Control Input. Selects driver 2 input from DHV2 or DLV2 in drive mode. See Table 1 and Figure 2. |
| 7 | 54 | RCV2 | Channel 2 Multiplexer Control Input. Sets channel 2 mode to drive or receive. See Table 1 and Figure 2. |
| 9 | 52 | CMPH2 | Channel 2 High-Side Comparator Output |
| 10 | 51 | CMPL2 | Channel 2 Low-Side Comparator Output |
| 11 | 50 | CMPL3 | Channel 3 Low-Side Comparator Output |
| 12 | 49 | CMPH3 | Channel 3 High-Side Comparator Output |
| 14 | 47 | RCV3 | Channel 3 Multiplexer Control Input. Sets channel 3 mode to drive or receive. See Table 1 and Figure 2. |
| 15 | 46 | DATA3 | Channel 3 Multiplexer Control Input. Selects driver 3 input from DHV3 or DLV3 in drive mode. See Table 1 and Figure 2. |
| 16 | 45 | CMPL4 | Channel 4 Low-Side Comparator Output |
| 17 | 44 | CMPH4 | Channel 4 High-Side Comparator Output |
| 19 | 42 | RCV4 | Channel 4 Multiplexer Control Input. Sets channel 4 mode to drive or receive. See Table 1 and Figure 2. |
| 20 | 41 | DATA4 | Channel 4 Multiplexer Control Input. Selects driver 4 input from DHV4 or DLV4 in drive mode. See Table 1 and Figure 2. |
| 21 | 40 | DHV4 | Channel 4 Driver High Voltage Input |
| 22 | 39 | DLV4 | Channel 4 Driver Low Voltage Input |
| 23 | 38 | DTV4 | Channel 4 Driver Termination Voltage Input |
| 24 | 37 | CHV4 | Channel 4 Threshold Voltage Input for High-Side Comparator |
| 25 | 36 | CLV4 | Channel 4 Threshold Voltage Input for Low-Side Comparator |
| 26 | 35 | DHV3 | Channel 3 Driver High Voltage Input |
| 27 | 34 | DLV3 | Channel 3 Driver Low Voltage Input |
| 28 | 33 | DTV3 | Channel 3 Driver Termination Voltage Input |
| 29 | 32 | CHV3 | Channel 3 Threshold Voltage Input for High-Side Comparator |
| 30 | 31 | CLV3 | Channel 3 Threshold Voltage Input for Low-Side Comparator |
| 31 | 30 | DGND | Digital Ground Connection |
| 32 | 29 | DOUT | Serial-Interface Data Output |
| 33 | 28 | $\overline{LD}$ | Load Input. Latches data from the serial input register to the control register on rising edge. Transparent when low. |

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## Pin Description (continued)

| PIN | | NAME | FUNCTION |
|---|---|---|---|
| MAX9972 | MAX9971 | | |
| 34 | 27 | DIN | Serial-Interface Data Input |
| 35 | 26 | SCLK | Serial Clock |
| 36 | 25 | $\overline{CS}$ | Chip Select |
| 37 | 24 | SENSE4 | Channel 4 PMU Sense Connection |
| 38 | 23 | FORCE4 | Channel 4 PMU Force Connection |
| 39 | 22 | SENSE3 | Channel 3 PMU Sense Connection |
| 40 | 21 | FORCE3 | Channel 3 PMU Force Connection |
| 41 | 20 | TEMP | Temperature Sensor Output |
| 42, 47, 52, 56, 60 | 1, 5, 9, 14, 19 | $V_{DD}$ | Positive Power-Supply Input |
| 43 | 18 | DUT4 | Channel 4 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 4. |
| 44 | 17 | PMU4 | Channel 4 Parametric Measurement Connection. PMU switch I/O node for channel 4. |
| 45, 50, 53, 57 | 4, 8, 11, 16 | $V_{SS}$ | Negative Power-Supply Input |
| 46 | 15 | $V_L$ | Logic Power-Supply Input |
| 48 | 13 | DUT3 | Channel 3 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 3. |
| 49 | 12 | PMU3 | Channel 3 Parametric Measurement Connection. PMU switch I/O node for channel 3. |
| 54 | 7 | PMU2 | Channel 2 Parametric Measurement Connection. PMU switch I/O node for channel 2. |
| 55 | 6 | DUT2 | Channel 2 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 2. |
| 58 | 3 | PMU1 | Channel 1 Parametric Measurement Connection. PMU switch I/O node for channel 1. |
| 59 | 2 | DUT1 | Channel 1 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 1. |
| 61 | 80 | FORCE2 | Channel 2 PMU Force Connection |
| 62 | 79 | SENSE2 | Channel 2 PMU Sense Connection |
| 63 | 78 | FORCE1 | Channel 1 PMU Force Connection |
| 64 | 77 | SENSE1 | Channel 1 PMU Sense Connection |
| 65 | 76 | COMPLO | Comparator Output-Low Voltage Reference Input |
| 66 | 75 | COMPHI | Comparator Output-High Voltage Reference Input |
| 67 | 74 | LDV4 | Channel 4 Load Voltage Input |
| 68 | 73 | LDV3 | Channel 3 Load Voltage Input |
| 69 | 72 | LDV2 | Channel 2 Load Voltage Input |
| 70 | 71 | LDV1 | Channel 1 Load Voltage Input |
| 71 | 70 | CLV2 | Channel 2 Threshold Voltage Input for Low-Side Comparator |
| 72 | 69 | CHV2 | Channel 2 Threshold Voltage Input for High-Side Comparator |
| 73 | 68 | DTV2 | Channel 2 Driver Termination Voltage Input |
| 74 | 67 | DLV2 | Channel 2 Driver Low Voltage Input |
| 75 | 66 | DHV2 | Channel 2 Driver High Voltage Input |
| 76 | 65 | CLV1 | Channel 1 Threshold Voltage Input for Low-Side Comparator |
| 77 | 64 | CHV1 | Channel 1 Threshold Voltage Input for High-Side Comparator |
| 78 | 63 | DTV1 | Channel 1 Driver Termination Voltage Input |
| 79 | 62 | DLV1 | Channel 1 Driver Low Voltage Input |
| 80 | 61 | DHV1 | Channel 1 Driver High Voltage Input |
| — | — | EP | Exposed Pad. Leave unconnected or connect to $V_{SS}$. |

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972



*Figure 1. Block Diagram*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Detailed Description

The MAX9971/MAX9972 are four-channel, pin-electronics ICs for automated test equipment that include, for each channel, a three-level pin driver, a window comparator, a passive load, and a Kelvin instrument connection (Figure 1). All functions feature a -2.2V to +5.2V operating range and the drivers include both high-impedance and active-termination (3rd-level drive) modes. The comparators feature programmable output voltages, allowing optimization for different CMOS interface standards. The loads have selectable output resistance for optimizing DUT current loading. The Kelvin paths allow accurate connection of an instrument with ±25mA source/sink capability. Additionally, the MAX9971/MAX9972 offer a low-leakage mode that reduces DUT_ leakage current to less than 20nA.

The MAX9971/MAX9972 are available in two grades. The A-grade devices provide tighter tolerances for driver gains and offsets, comparator offsets, and load resistor values. This allows reference levels to be shared across multiple channels in cost-sensitive systems. The B-grade devices are intended for system designs that incorporate independent reference levels for each channel.

Each of the four channels feature single-ended CMOS-compatible inputs, DATA_ and RCV_, for control of the driver signal path (Figure 2). The MAX9971/MAX9972 modal operation is programmed through a 3-wire, low-voltage CMOS-compatible serial interface.

### Output Driver

The driver input is a high-speed multiplexer that selects one of three voltage inputs; DHV_, DLV_, or DTV_. This switching is controlled by high-speed inputs DATA_ and RCV_, and mode-control bit TERM (Table 1). DATA_ and RCV_ are single-ended inputs with threshold levels equal to $V_L / 2$. Each channel's threshold levels are independently generated to minimize crosstalk.

DUT_ can be toggled at high speed between the buffer output and high-impedance mode, or it can be placed into low-leakage mode (Figure 2, Table 1). High-speed input RCV_ and mode-control bits TERM and LLEAK

control these modes. In high-impedance mode, the bias current at DUT_ is less than 2µA over the -2.2V to +5.2V range, while the node maintains its ability to track high-speed signals. In low-leakage mode, the bias current at DUT_ is further reduced to less than 20nA, and signal tracking slows.

The nominal driver output resistance is 50Ω. Custom resistance values from 45Ω to 51Ω are possible; consult factory for further information.

## Table 1. Driver Channel Control Signals

| EXTERNAL CONNECTIONS | | INTERNAL CONTROL BITS | | DRIVER OUTPUT | DRIVER MODE |
|---|---|---|---|---|---|
| RCV_ | DATA_ | TERM | LLEAK | | |
| 0 | 0 | X | 0 | DUT_ = DLV_ | Drive |
| 0 | 1 | X | 0 | DUT_ = DHV_ | Drive |
| 1 | X | 0 | 0 | High Impedance | Receive |
| 1 | X | 1 | 0 | DUT_ = DTV_ | Receive |
| X | X | X | 1 | Low Leak | Low Leakage |



Figure 2. Multiplexer and Driver Channel

MAX9971/MAX9972

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

### Comparators

The MAX9971/MAX9972 provide two independent high-speed comparators for each channel. Each comparator has one input connected internally to DUT_ and the other input connected to either CHV_ or CLV_ (see Figure 1). Comparator outputs are a logical result of the input conditions, as indicated in Table 2.

The comparator output voltages are easily interfaced to a wide variety of logic standards. Use buffered inputs COMPHI and COMPLO to set the high and low output voltages. For correct operation, COMPHI should be greater than or equal to COMPLO. The comparator 50Ω output impedance provides source termination (Figure 3).

### Passive Load

The MAX9971/MAX9972 channels each feature a passive load consisting of a buffered input voltage, LDV_, connected to DUT_ through two resistive paths (Figure 1). Each path connects to DUT_ individually by a switch controlled through the serial interface. Programming options include none (load disconnected), either, or both paths connected. The resistor values vary depending on the accuracy grade of the device, as shown in Table 3. The loads facilitate fast open/short testing in conjunction with the comparator, and pullup of open-drain DUT_ outputs.

### Parametric Switches

Each of the four MAX9971/MAX9972 channels provides force-and-sense paths for connection of a PMU or other DC resource to the device-under-test (Figure 1). Each force-and-sense switch is independently controlled though the serial interface providing maximum application flexibility. PMU_ and DUT_ are provided on separate pins allowing designs that do not require the parametric switch feature to avoid the added capacitance of PMU_. It also allows PMU_ to connect to DUT_ either directly or with an impedance-matching network.

### Low-Leakage Mode, LLEAK

Asserting LLEAK through the serial port places the MAX9971/MAX9972 into a very-low-leakage state (see the *Electrical Characteristics* table). This mode is convenient for making IDDQ and PMU measurements without the need for an output disconnect relay. LLEAK control is independent for each channel.

When DUT_ is driven with a high-speed signal while LLEAK is asserted, the leakage current momentarily increases beyond the limits specified for normal operation. The low-leakage recovery specification in the *Electrical Characteristics* table indicates device behavior under this condition.

### Table 2. Comparator Logic

| DUT_ > CHV_ | DUT_ > CLV_ | CMPH_ | CMPL_ |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 |
| 1 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 |



*Figure 3. Complementary 50Ω Comparator Outputs*

### Table 3. Passive Load Resistance Values

| ACCURACY GRADE | HIGH RESISTOR (kΩ) | LOW RESISTER (kΩ) |
|---|---|---|
| A | 7.5 | 2 |
| B | 6 | 1.5 |

### Temperature Monitor

Each device supplies a single temperature output signal, TEMP, that asserts a nominal 3.43V output voltage at a +70°C (343K) die temperature. The output voltage increases proportionally with temperature at a rate of 10mV/°C. The temperature sensor output impedance is 500Ω, typical.

**MAXIM**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

### Serial Interface and Device Control

A CMOS-compatible serial interface controls the MAX9971/MAX9972 modes (Figure 4). Control data flow into a 12-bit shift register (MSB first) and are latched when $\overline{CS}$ is taken high. Data from the shift register are then loaded to the per-channel control latches as determined by bits D8–D11, and indicated in Figure 4 and Table 4. The latches contain the six mode bits for each channel of the device. The mode bits, in conjunction with external inputs DATA_ and RCV_, manage the features of each channel. Transfer data asynchronously from the input registers to the channel registers by forcing $\overline{LD}$ low. With $\overline{LD}$ always low, data transfer on the rising edge of $\overline{CS}$.



Figure 4. Serial Interface

## Table 4. Control Register Bit Functions

| BIT | NAME | FUNCTION | BIT STATE | | POWER-UP STATE |
|---|---|---|---|---|---|
| | | | 0 | 1 | |
| 0 | TERM | Term Mode Control | High Impedance | Term Mode | 0 |
| 1 | LLEAK | Assert Low-Leakage Mode | Term Mode | Low Leakage | 0 |
| 2 | SENSE EN | Enable Sense Switch | Disabled | Enabled | 0 |
| 3 | FORCE EN | Enable Force Switch | Disabled | Enabled | 0 |
| 4 | LOAD EN LOW | Enable Low Load Resistor | Disabled | Enabled | 0 |
| 5 | LOAD EN HIGH | Enable High Load Resistor | Disabled | Enabled | 0 |
| 6 | — | Unused | X | X | 0 |
| 7 | — | Unused | X | X | 0 |
| 8 | CH1 | Update Channel 1 Control Register | Disabled | Enabled | 1 |
| 9 | CH2 | Update Channel 2 Control Register | Disabled | Enabled | 1 |
| 10 | CH3 | Update Channel 3 Control Register | Disabled | Enabled | 1 |
| 11 | CH4 | Update Channel 4 Control Register | Disabled | Enabled | 1 |

MAX9971/MAX9972

*MAXIM*

19

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972



Figure 5. Serial-Interface Timing

## Heat Removal

With adequate airflow, no external heat sinking is needed under most operating conditions. If excess heat must be dissipated through the exposed paddle, solder it to circuit board copper (MAX9972) or use an external heat sink (MAX9971). The exposed paddle must be either left unconnected, isolated, or connected to $V_{SS}$.

## Power Minimization

To minimize power consumption, activate only the needed channels. Each channel placed in low-leakage mode saves approximately 240mW.

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Pin Configurations



**TQFP-EP**

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## Pin Configurations (continued)



TQFP-EP

## Chip Information

TRANSISTOR COUNT: 5728
PROCESS: BiCMOS

## Package Information

For the latest package outline information, go to **www.maxim-ic.com/packages**.

*Maxim cannot assume responsibility for use of any circuitry other than circuitry entirely embodied in a Maxim product. No license patent licenses are implied. Maxim reserves the right to change the circuitry and specifications without notice at any time.*

© 2006 Maxim Integrated Products    ***MAXIM*** is a registered trademark of Maxim Integrated Products, Inc.



# News Release

FOR IMMEDIATE RELEASE

**Nextest  Showcases a Range of Test Solutions at SEMICON/West 2007**

SAN FRANCISCO, California—July 16, 2007—Nextest Systems Corporation (NASDAQ: NEXT), a leading manufacturer of automatic test equipment (ATE) for cost-sensitive semiconductors, announced that it will exhibit a wide range of test solutions at SEMICON/West this year. The conference is being held at the Moscone West Convention Center in San Francisco, California, July 17-19, 2007.  The conference provides a venue for semiconductor equipment makers to promote their company, products and services, to chip-making companies from around the world.

Showcased in Nextest's booth #8441, at SEMICON/West this year, are test solutions that demonstrate the Magnum's product family test systems; ranging from 256 pins, up to 7680 pins, and capable of testing a variety of devices, including: NAND, SOC, and logic semiconductors.

MAGNUM Grande™ 7680-pin Test System

To address the industry-wide concern over escalating test costs and capacity requirements, Nextest will demonstrate Magnum's unique architecture that provides customers with the flexibility to add functionality and pin count without system downtime, or software reconfiguration.

At Semicon/West 2005, Magnum displayed 320 devices in parallel. At that same show in 2006, that number soared to 720 parts in parallel. This year, Magnum Grande's 7,680 I/O pin test system will be integrated with a Mirae Model 530 handler—capable of testing 960 NAND flash devices in parallel. To date, this is the highest number of devices being tested in parallel.

--more--

MAGNUM SV™ 1024-pin Test System

Demonstrating Magnum's logic test capability, the Magnum SV is a production test system targeted at FPGA devices. This system is the ideal solution for test requirements of high pin count devices in parallel and provides a flexible pattern architecture for logic and memory test on-the-fly. Also being demonstrated is Nextest's logic Wavetool software that dramatically reduces test program development time.

MAGNUM iCP-EV™ 128-pin Test System

Also on display, the Magnum ICP-EV will be integrated with an Interaction IAOPT-15ONE Illuminator. Focused at the CMOS Image Sensor (CIS) market, Magnum iCP-EV offers CIS manufacturers a low-cost engineering alternative for program development and debug. Due to the system's small physical size, engineering can perform the necessary work in an office environment, prior to moving devices to the Magnum iCP for volume-production testing. This innovative approach allows for a smooth transition to test CIS devices in parallel and is a much more cost-effective method over utilizing expensive, "large-iron" test equipment. CIS devices are being utilized in numerous consumer products such as cell phones, still cameras, web cams, PDA's, and security cameras.

**ABOUT NEXTEST**

Nextest Systems Corporation is a low-cost leader in the design and manufacture of automatic test equipment (ATE) for Flash memory and System-On-Chip semiconductors.  Nextest's products address the growing demand from manufacturers for ATE with increased throughput, functionality and reliability, while reducing time to market and cost of test.  Nextest has shipped over 1,800 systems to more than 60 semiconductor companies worldwide.  Further information is available at www.nextest.com.

###

Nextest Agency Contact:
GEM Design & Public Relations
Connie Graybeal-Berar
408.529.4694
cberar@mac.com



# News Release

FOR IMMEDIATE RELEASE

**Nextest  Showcases a Range of Test Solutions at SEMICON/West 2007**

SAN FRANCISCO, California—July 16, 2007—Nextest Systems Corporation (NASDAQ: NEXT), a leading manufacturer of automatic test equipment (ATE) for cost-sensitive semiconductors, announced that it will exhibit a wide range of test solutions at SEMICON/West this year. The conference is being held at the Moscone West Convention Center in San Francisco, California, July 17-19, 2007.  The conference provides a venue for semiconductor equipment makers to promote their company, products and services, to chip-making companies from around the world.

Showcased in Nextest's booth #8441, at SEMICON/West this year, are test solutions that demonstrate the Magnum's product family test systems; ranging from 256 pins, up to 7680 pins, and capable of testing a variety of devices, including: NAND, SOC, and logic semiconductors.

MAGNUM Grande™ 7680-pin Test System

To address the industry-wide concern over escalating test costs and capacity requirements, Nextest will demonstrate Magnum's unique architecture that provides customers with the flexibility to add functionality and pin count without system downtime, or software reconfiguration.

At Semicon/West 2005, Magnum displayed 320 devices in parallel. At that same show in 2006, that number soared to 720 parts in parallel. This year, Magnum Grande's 7,680 I/O pin test system will be integrated with a Mirae Model 530 handler—capable of testing 960 NAND flash devices in parallel. To date, this is the highest number of devices being tested in parallel.

--more--

MAGNUM SV™ 1024-pin Test System

Demonstrating Magnum's logic test capability, the Magnum SV is a production test system targeted at FPGA devices. This system is the ideal solution for test requirements of high pin count devices in parallel and provides a flexible pattern architecture for logic and memory test on-the-fly. Also being demonstrated is Nextest's logic Wavetool software that dramatically reduces test program development time.

MAGNUM iCP-EV™ 128-pin Test System

Also on display, the Magnum ICP-EV will be integrated with an Interaction IAOPT-15ONE Illuminator. Focused at the CMOS Image Sensor (CIS) market, Magnum iCP-EV offers CIS manufacturers a low-cost engineering alternative for program development and debug. Due to the system's small physical size, engineering can perform the necessary work in an office environment, prior to moving devices to the Magnum iCP for volume-production testing. This innovative approach allows for a smooth transition to test CIS devices in parallel and is a much more cost-effective method over utilizing expensive, "large-iron" test equipment. CIS devices are being utilized in numerous consumer products such as cell phones, still cameras, web cams, PDA's, and security cameras.

**ABOUT NEXTEST**

Nextest Systems Corporation is a low-cost leader in the design and manufacture of automatic test equipment (ATE) for Flash memory and System-On-Chip semiconductors.  Nextest's products address the growing demand from manufacturers for ATE with increased throughput, functionality and reliability, while reducing time to market and cost of test.  Nextest has shipped over 1,800 systems to more than 60 semiconductor companies worldwide.  Further information is available at www.nextest.com.

###

Nextest Agency Contact:
GEM Design & Public Relations
Connie Graybeal-Berar
408.529.4694
cberar@mac.com

19-0474; Rev 0; 6/06

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## General Description

The MAX9971/MAX9972 four-channel, ultra-low-power, pin-electronics ICs include, for each channel, a three-level pin driver, a window comparator, a passive load, and force-and-sense Kelvin-switched parametric measurement unit (PMU) connections. The driver features a -2.2V to +5.2V voltage range, includes high-impedance and active-termination (3rd-level drive) modes, and is highly linear even at low voltage swings. The window comparator features 500MHz equivalent input bandwidth and programmable output voltage levels. The passive load provides pullup and pulldown voltages to the device-under-test (DUT).

Two grade versions are available, A grade and B grade. The A-grade version provides tight gain and offset matching for the driver and comparator, allowing reference levels to be shared across multiple channels. It also provides tighter tolerance of the load resistance values. The B-grade version is for system designs that incorporate independent reference levels for each channel.

Low-leakage, high-impedance, and terminate controls are operational configurations that are programmed through a 3-wire, low-voltage, CMOS-compatible serial interface. High-speed PMU switching is realized through dedicated digital control inputs.

These devices are available in an 80-pin, 12mm x 12mm body, 1.0mm pitch TQFP with an exposed 6mm x 6mm die pad on the bottom of the package (MAX9972), and the top of the package (MAX9971), for efficient heat removal. The MAX9971/MAX9972 are specified to operate over the 0°C to +70°C commercial temperature range, and feature a die temperature monitor output.

## Applications

NAND Flash Testers

DRAM Probe Testers

Low-Cost Mixed-Signal/System-on-Chip (SOC) Testers

Active Burn-In Systems

Structural Testers

## Features

♦ **Small Footprint—Four Channels in 0.3in²**

♦ **Low-Power Dissipation: 325mW/Channel Typical**

♦ **High Speed: 300Mbps at 3V$_{P-P}$**

♦ **-2.2V to +5.2V Operating Range**

♦ **Active Termination (3rd-Level Drive)**

♦ **Integrated PMU Switches**

♦ **Passive Load**

♦ **Low-Leak Mode: 20nA max**

♦ **Low Gain and Offset Error**

♦ **Lead-Free Package Available**

*Pin Configurations appear at end of data sheet.*

## Ordering Information and Selector Guide

| PART | ACCURACY GRADE | PIN-PACKAGE | PKG CODE | HEAT EXTRACTION |
|------|---------------|-------------|----------|-----------------|
| **MAX9971**ACCS* | A | 80 TQFP-IDP† | — | Top |
| MAX9971BCCS* | B | 80 TQFP-IDP† | — | Top |
| **MAX9972**ACCS* | A | 80 TQFP-EP†† | C80E-4 | Bottom |
| MAX9972BCCS | B | 80 TQFP-EP†† | C80E-4 | Bottom |

*Future product—contact factory for availability.

**Note:** All devices are specified over the 0°C to +70°C operating temperature range.

All versions available in both leaded and lead-free packaging. Specify lead-free by adding the "+" symbol at the end of the part number when ordering.

†IDP = Inverted die pad.

††EP = Exposed paddle.

**For pricing, delivery, and ordering information, please contact Maxim/Dallas Direct! at 1-888-629-4642, or visit Maxim's website at www.maxim-ic.com.**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ABSOLUTE MAXIMUM RATINGS

$V_{DD}$ to GND...........................................................-0.3V to +9.4V
$V_{SS}$ to GND.........................................................-6.25V to +0.3V
$V_{DD}$ to $V_{SS}$...........................................................+15.7V
$V_L$ to GND.............................................................-0.3V to +5V
$V_{DD}$ to GND...........................................................-0.3V to +9.4V
DHV_, DTV_, DLV_, DATA_, RCV_, LDV_,
  DUT_ to GND .......................................................$V_{SS}$ to $V_{DD}$
CHV_, CLV_, CMPH_, CMPL_, COMPHI,
  COMPLO to GND....................................................$V_{SS}$ to $V_{DD}$
FORCE_, SENSE_, PMU_ to GND ...........................$V_{SS}$ to $V_{DD}$
$\overline{LD}$, DIN, SCLK, $\overline{CS}$ to GND .....................................-0.3V to +5V

DUT_, CMPH_, CMPL_ Short-Circuit Duration ...........Continuous
DHV_, DLV_, DTV_ to Each Other .............................$V_{SS}$ to $V_{DD}$
CHV_, CLV_ to DUT_ .................................................$V_{SS}$ to $V_{DD}$
DOUT to GND..........................................................-0.3V to +5V
TEMP Short-Circuit Duration .....................................Continuous
Continuous Power Dissipation ($T_A$ = +70°C)
  80-Pin TQFP-EP (derate 35.7mW/°C above +70°C) ....2857mW
Storage Temperature Range ............................-65°C to +150°C
Junction Temperature ...............................................+150°C
Lead Temperature (soldering, 10s) ...............................+300°C

*Stresses beyond those listed under "Absolute Maximum Ratings" may cause permanent damage to the device. These are stress ratings only, and functional operation of the device at these or any other conditions beyond those indicated in the operational sections of the specifications is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability.*

## ELECTRICAL CHARACTERISTICS

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **DRIVER (all specifications apply when DUT_ = DHV_, DUT_ = DTV_, or DUT_ = DLV_)** | | | | | | | |
| **DC CHARACTERISTICS** | | | | | | | |
| Voltage Range | | | | -2.2 | | +5.2 | V |
| Gain | | Measured at 0 and 3V | A grade | 0.995 | 1 | 1.005 | V/V |
| | | | B grade | 0.95 | | 1.05 | |
| Gain Temperature Coefficient | | | | | | 50 | ppm/°C |
| Offset | | $V_{DHV\_}$ = 2V, $V_{DLV\_}$ = 0, $V_{DTV\_}$ = 1V | A grade | | | ±7 | mV |
| | | | B grade | | | ±100 | |
| Offset Temperature Coefficient | | | | | ±250 | | μV/°C |
| Power-Supply Rejection Ratio | PSRR | $V_{DD}$, $V_{SS}$ independently varied over full range | | | | 18 | mV/V |
| Maximum DC Drive Current | $I_{DUT\_}$ | | | ±40 | | ±90 | mA |
| DC Output Resistance | | $I_{DUT\_}$ = ±10mA (Note 2) | | 48.5 | 49.5 | 50.5 | Ω |
| DC Output Resistance Variation | | $I_{DUT\_}$ = -40mA to +40mA | | | | 2.5 | Ω |
| DC Crosstalk | | DHV to DLV and DTV: $V_{DLV\_}$ = $V_{DTV\_}$ = +1.5V, $V_{DHV\_}$ = -2.2V, +5.2V | | | | 5 | mV |
| | | DLV to DHV and DTV: $V_{DHV\_}$ = $V_{DTV\_}$ = +1.5V, $V_{DLV\_}$ = -2.2V, +5.2V | | | | 5 | |
| | | DTV to DHV and DLV: $V_{DHV\_}$ = $V_{DLV\_}$ = +1.5V, $V_{DTV\_}$ = -2.2V, +5.2V | | | | 5 | |
| Linearity Error | | 0 to 3V (Note 3) | | | | ±5 | mV |
| | | Full range (Note 4) | | | | ±15 | mV |

**MAXIM**

MAX9971/MAX9972

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV_-}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **AC CHARACTERISTICS (Note 5)** | | | | | | | |
| Dynamic Output Current | | (Note 1) | | 40 | | | mA |
| Drive-Mode Overshoot, Undershoot, and Preshoot | | 200mV to 4$V_{P-P}$ swing (Note 6) | | | 5% +10 | | mV |
| Term-Mode Spike | | $V_{DHV_-}$ = $V_{DTV_-}$ = 1V, $V_{DLV_-}$ = 0 | | | 25 | | mV |
| | | $V_{DLV_-}$ = $V_{DTV_-}$ = 0, $V_{DHV_-}$ = 1V | | | 25 | | |
| High-Impedance-Mode Spike | | $V_{DLV_-}$ = -1.0V, $V_{DHV_-}$ = 0 | | | 25 | | mV |
| | | $V_{DLV_-}$ = 0, $V_{DHV_-}$ = 1V | | | 25 | | |
| Prop Delay, Data to Output | | | | | 2 | | ns |
| Prop-Delay Temperature Coefficient | | | | | 10 | | ps/°C |
| Prop-Delay Match, $t_{LH}$ vs. $t_{HL}$ | | | | | 30 | | ps |
| Prop-Delay Skew, Drivers Within Package | | | | | 150 | | ps |
| Prop-Delay Change vs. Pulse Width | | Relative to 12.5ns pulse | 3$V_{P-P}$, 40MHz, PW = 4ns to 21ns | | 20 | | ps |
| | | | 1$V_{P-P}$, 40MHz, PW = 2.5ns to 23.5ns | | 90 | | |
| Prop-Delay Change vs. Common-Mode Voltage | | 1$V_{P-P}$, $V_{DLV_-}$ = 0 to 3V, relative to delay at $V_{DLV_-}$ = 1V | | | 80 | | ps |
| Prop Delay, Data to High Impedance | | $V_{DHV_-}$ = +1.5V, $V_{DLV_-}$ = -1.5V, both directions | | | 1.8 | | ns |
| Prop Delay, Data to Term | | $V_{DHV_-}$ = +1.5V, $V_{DLV_-}$ = -1.5V, $V_{DTV_-}$ = 0, both directions | | | 1.6 | | ns |
| Minimum Voltage Swing | | (Note 7) | | | 25 | | mV |
| Rise/Fall Time | | $V_{DHV_-}$ = 0.2V, $V_{DLV_-}$ = 0, 20% to 80% | | | 0.7 | | ns |
| | | $V_{DHV_-}$ = 1V, $V_{DLV_-}$ = 0, 20% to 80% | | | 0.7 | | |
| | | $V_{DHV_-}$ = 3V, $V_{DLV_-}$ = 0, 10% to 90% | | 1.5 | 2.0 | 2.5 | |
| | | $V_{DHV_-}$ = 4V, $V_{DLV_-}$ = 0, $R_L$ = 500Ω, 10% to 90% | | | 2.6 | | |
| | | $V_{DHV_-}$ = 5V, $V_{DLV_-}$ = 0, $R_L$ = 500Ω, 10% to 90% | | | 3.4 | | |
| Rise/Fall-Time Matching | | $V_{DHV_-}$ = 1V to 5V | | | ±5 | | % |
| Minimum Pulse Width (Note 8) | | 200mV, $V_{DHV_-}$ = 0.2V, $V_{DLV_-}$ = 0 | | | 1.8 | | ns |
| | | 1V, $V_{DHV_-}$ = 1V, $V_{DLV_-}$ = 0 | | | 2.4 | | |
| | | 3V, $V_{DHV_-}$ = 3V, $V_{DLV_-}$ = 0 | | | 3.3 | | |

**MAX9971/MAX9972**

*MAXIM*

_____   3

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **COMPARATOR (Note 9)** | | | | | | | |
| **DC CHARACTERISTICS (driver in high-impedance mode)** | | | | | | | |
| Input Voltage Range | | | | -2.2 | | +5.2 | V |
| Differential Input Voltage | | $V_{DUT\_}$ - $V_{CHV\_}$, $V_{DUT\_}$ - $V_{CLV\_}$ | | -7.4 | | +7.4 | V |
| Hysteresis | | $V_{CHV\_}$ = $V_{CLV\_}$ = 1.5V | | | 8 | | mV |
| Input Offset Voltage | | $V_{DUT\_}$ = 1.5V | A grade | | | ±10 | mV |
| | | | B grade | | | ±100 | |
| Input Offset Temperature Coefficient | | | | | 25 | | μV/°C |
| Common-Mode Rejection Ratio | CMRR | $V_{DUT\_}$ = 0 and 3V | | 60 | | | dB |
| Linearity Error (Note 10) | | $V_{DUT\_}$ = 1.5V | | | | ±5 | mV |
| | | $V_{DUT\_}$ = -2.2V, +5.2V | | | | ±10 | |
| Power-Supply Rejection Ratio | PSRR | $V_{DUT\_}$ = 1.5V, supplies independently varied over full range | | | | 5 | mV/V |
| **AC CHARACTERISTICS (Note 11)** | | | | | | | |
| Equivalent Input Bandwidth | | Terminated (Note 12) | | | 500 | | MHz |
| | | High impedance (Note 13) | | | 300 | | |
| Propagation Delay | | | | | 3.9 | | ns |
| Prop-Delay Temperature Coefficient | | | | | 4 | | ps/°C |
| Prop-Delay Match, $t_{LH}$ to $t_{HL}$ | | | | | 120 | | ps |
| Prop-Delay Skew, Comparators Within Package | | Same edges (LH and HL) | | | 200 | | ps |
| Prop-Delay Dispersions vs. Common-Mode Voltage (Note 14) | | 0 to 4.9V | | | 20 | | ps |
| | | -1.9V to +4.9V | | | 30 | | |
| Prop-Delay Dispersions vs. Overdrive | | $V_{CHV\_}$ = $V_{CLV\_}$ = 0.1V to 0.9V, $V_{DUT\_}$ = 1$V_{P-P}$, $t_R$ = $t_F$ = 500ps, 10% to 90% relative to timing at 50% point | | | 220 | | ps |
| Prop-Delay Dispersions vs. Pulse Width | | 2ns to 23ns pulse width, relative to 12.5ns pulse width | | | ±60 | | ps |
| Prop-Delay Dispersions vs. Slew Rate | | 0.5V/ns to 2V/ns | | | 50 | | ps |

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **LOGIC OUTPUTS** | | | | | | | |
| Reference Voltages COMPHI and COMPLO | | (Note 15) | | 0 | | +3.6 | V |
| Output High Voltage Offset | | $I_{OUT}$ = 0mA, relative to COMPHI at $V_{COMPHI}$ = 1V | | | | ±50 | mV |
| Output Low Voltage Offset | | $I_{OUT}$ = 0mA, relative to COMPLO at $V_{COMPLO}$ = 0V | | | | ±50 | mV |
| Output Resistance | | $I_{CHV\_}$ = $I_{CLV\_}$ = ±10mA | | 40 | 50 | 60 | Ω |
| Current Limit | | | | | 25 | | mA |
| Rise/Fall Time | | 20% to 80%, $V_{CHV\_}$ = $1V_{P-P}$, load = T-line, 50Ω, > 1ns | | | 0.7 | | ns |
| **PASSIVE LOAD** | | | | | | | |
| **DC CHARACTERISTICS ($R_{DUT\_}$ ≥ 10MΩ)** | | | | | | | |
| LDV_ Voltage Range | | | | -2.2 | | +5.2 | V |
| Gain | | | | 0.99 | | 1.01 | V/V |
| Gain Temperature Coefficient | | | | | 0.02 | | %/°C |
| Offset | | | | | | ±100 | mV |
| Offset Temperature Coefficient | | | | | 0.02 | | mV/°C |
| Power-Supply Rejection Ratio | PSRR | | | | 10 | | mV/V |
| Output Resistance Tolerance—High Value | | $I_{DUT\_}$ = ±0.2mA, $V_{LDV\_}$ = 1.5V | A grade | 7.125 | 7.5 | 7.875 | kΩ |
| | | | B grade | 4.200 | 6.0 | 7.875 | |
| Output Resistance Tolerance—Low Value | | $I_{DUT\_}$ = ±0.1mA, $V_{LDV\_}$ = 1.5V | A grade | 1.90 | 2.0 | 2.10 | kΩ |
| | | | B grade | 1.05 | 1.5 | 2.10 | |
| Switch Resistance Variation | | Relative to 1.5V | 0 to 3V | | ±10 | | % |
| | | | Full range | | ±30 | | |
| Maximum Output Current (Note 16) | | $V_{LDV\_}$ = -2V, $V_{DUT\_}$ = +5V | | | ±4 | | mA |
| | | $V_{LDV\_}$ = +5V, $V_{DUT\_}$ = -2V | | | ±4 | | |
| Linearity Error, Full Range | | Measured at -2.2V, +1.5V, and +5.2V (Note 16) | | | | ±25 | mV |
| **AC CHARACTERISTICS** | | | | | | | |
| Settling Time, LDV_ to Output | | $V_{LDV\_}$ = -2V to +5V step, $R_{DUT\_}$ = 100kΩ (Note 17) | | | 0.5 | | µs |
| Output Transient Response | | $V_{LDV\_}$ = +1.5V, $V_{DUT\_}$ = -2V to +5V square wave at 1MHz, $R_{DUT\_}$ = 50Ω | | | 20 | | ns |

**MAX9971/MAX9972**

*мляхıм*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **PMU SWITCHES (FORCE_, SENSE_, PMU_)** | | | | | | |
| Voltage Range | | | -2.2 | | +5.2 | V |
| Force Switch Resistance | | $V_{FORCE\_}$ = 1.5V, $I_{PMU\_}$ = ±10mA | | | 40 | Ω |
| Force Switch Compliance | | $V_{PMU\_}$ = 6.2V, $V_{FORCE\_}$ set to make $I_{FORCE\_}$ = 30mA | 25 | | | mA |
| | | $V_{PMU\_}$ = -3.2V, $V_{FORCE\_}$ set to make $I_{FORCE\_}$ = -30mA | 25 | | | |
| Force Switch Resistance Variation (Note 18) | | 0 to 3V | | ±10 | | % |
| | | Full range | | ±30 | | |
| Sense Switch Resistance | | | 700 | 1000 | 1300 | Ω |
| Sense Switch Resistance Variation | | Relative to 1.3V, full range | | ±30 | | % |
| PMU_ Capacitance | | Force-and-sense switches open | | 5 | | pF |
| FORCE_ Capacitance | | | | 5 | | pF |
| SENSE_ Capacitance | | | | 0.2 | | pF |
| FORCE_ External Capacitance | | Allowable external capacitance | | 2 | | nF |
| SENSE_ External Capacitance | | Allowable external capacitance | | 1 | | nF |
| FORCE_ and SENSE_ Switching Speed | | Connect or disconnect | | 10 | | µs |
| PMU_ Leakage | | FORCE EN_ = SENSE EN_ = 0, $V_{FORCE\_}$ = $V_{SENSE\_}$ = -2.2V to +5.2V | | ±0.5 | ±5 | nA |
| **TOTAL FUNCTION** | | | | | | |
| **DUT_** | | | | | | |
| Leakage, High-Impedance Mode | | Load switches open, $V_{DUT\_}$ = +5.2V, $V_{CLV\_}$ = $V_{CHV\_}$ = -2.2V, $V_{DUT\_}$ = -2.2V, $V_{CLV\_}$ = $V_{CHV\_}$ = +5.2V, full range | | | 2 | µA |
| Leakage, Low-Leakage Mode | | Full range | | ±1 | ±20 | nA |
| Low-Leakage Recovery Time | | (Note 19) | | 10 | | µs |
| Combined Capacitance | | Term mode | | 2 | | pF |
| | | High-impedance mode | | 5 | | |
| Load Resistance | | (Note 20) | | 1 | | GΩ |
| Load Capacitance | | (Note 20) | | 12 | | nF |

*MAX9971/MAX9972*

**MAXIM**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **VOLTAGE REFERENCE INPUTS (DHV_, DTV_, DLV_, DATA_, RCV_, CHV_, CLV_, LDV_, COMPHI, COMPLO)** | | | | | | |
| Input Bias Current | | | | | ±100 | µA |
| Input Bias Current Temperature Coefficient | | | | ±200 | | nA/°C |
| Settling to Output | | 0.1% of full-scale step | | 10 | | µs |
| **DIGITAL INPUTS (DATA_, RCV_, $\overline{LD}$, DIN, SCLK, $\overline{CS}$)** | | | | | | |
| Input High Voltage | | (Note 21) | $V_L$ / 2 + 0.2 | | +3.6 | V |
| Input Low Voltage | | (Note 21) | -0.3 | | $V_L$ / 2 - 0.2 | V |
| Input Bias Current | | | | | 100 | µA |
| **SERIAL DATA OUTPUT (DOUT)** | | | | | | |
| Output High Voltage | | $I_{OH}$ = -1mA | $V_L$ - 0.4 | | $V_L$ | V |
| Output Low Voltage | | $I_{OL}$ = 1mA | 0 | | +0.4 | V |
| Output Rise and Fall Time | | $C_L$ = 10pF | | 1.1 | | ns |
| SCLK to DOUT Delay | | $C_L$ = 10pF | $t_{DH}$ | | $t_{SCLK}$ - $t_{DS}$ - 2ns | ns |
| **SERIAL-INTERFACE TIMING (Note 22)** | | | | | | |
| SCLK Frequency | | | | | 50 | MHz |
| SCLK Pulse-Width High | $t_{CH}$ | | 10 | | | ns |
| SCLK Pulse-Width Low | $t_{CL}$ | | 10 | | | ns |
| $\overline{CS}$ Low to SCLK High Setup | $t_{CSS0}$ | | 3.5 | | | ns |
| SCLK High to $\overline{CS}$ Low Hold | $t_{CSH0}$ | | 0 | | | ns |
| $\overline{CS}$ High to SCLK High Setup | $t_{CSS1}$ | | 3.5 | | | ns |
| SCLK High to $\overline{CS}$ High Hold | $t_{CSH1}$ | | 15 | | | ns |
| DIN to SCLK High Setup | $t_{DS}$ | | 3.5 | | | ns |
| DIN to SCLK High Hold | $t_{DH}$ | | 1 | | | ns |
| $\overline{CS}$ High to $\overline{LOAD}$ Low Setup | $t_{CLL}$ | | 6 | | | ns |
| $\overline{LD}$ Low Hold Time | $t_{LDW}$ | | 5 | | | ns |
| $\overline{LD}$ High to Any Activity | | | 0 | | | ns |
| $V_L$ Rising to $\overline{CS}$ Low | | Power-on delay | | 2 | | µs |
| **TEMP SENSOR** | | | | | | |
| Nominal Voltage | | $T_J$ = +27°C | | 3.00 | | V |
| Temperature Coefficient | | | | +10 | | mV/°C |
| Output Resistance | | | | 500 | | Ω |

MAX9971/MAX9972



# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD} = +8V$, $V_{SS} = -5V$, $V_L = +3V$, $V_{COMPHI} = +1V$, $V_{COMPLO} = 0$, $V_{LDV\_} = 0$, LOAD EN LOW = LOAD EN HIGH = 0, $T_J = +75°C$. All temperature coefficients measured at $T_J = +50°C$ to $+100°C$, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **POWER SUPPLIES** | | | | | | |
| Positive Supply Voltage | $V_{DD}$ | (Note 23) | 7.6 | 8 | 8.4 | V |
| Negative Supply Voltage | $V_{SS}$ | (Note 23) | -5.25 | -5 | -4.75 | V |
| Logic Supply Voltage | $V_L$ | | 2.3 | | 3.6 | V |
| Positive Supply Current | $I_{DD}$ | $f_{OUT} = 0MHz$ | | 97 | 120 | mA |
| Negative Supply Current | $I_{SS}$ | $f_{OUT} = 0MHz$ | | 99 | 120 | mA |
| Logic Supply Current | $I_L$ | | | 0.15 | 0.30 | mA |
| Static Power Dissipation | | $f_{OUT} = 0MHz$ | | 1.3 | 1.5 | W |
| Operating Power Dissipation | | $f_{OUT} = 100Mbps$ (Note 24) | | 1.4 | | W |

**Note 1:** All minimum and maximum specifications are 100% production tested except driver dynamic output current, which is guaranteed by design. All specifications are with DUT_ and PMU_ electrically isolated, unless otherwise noted.
**Note 2:** Nominal target value is 49.5Ω. Contact factory for alternate trim selections within the 45Ω to 55Ω range.
**Note 3:** Measured at 1.5V, relative to a straight line through 0 and 3V.
**Note 4:** Measured at end points, relative to a straight line through 0 and 3V.
**Note 5:** DUT_ is terminated with 50Ω to ground, $V_{DHV\_} = 3V$, $V_{DLV\_} = 0$, $V_{DTV\_} = 1.5V$, unless otherwise specified. DATA_ and RCV_ logic levels are $V_{HIGH} = 2V$, $V_{LOW} = 1V$.
**Note 6:** Undershoot is any reflection of the signal back towards its starting voltage after it has reached 90% of its swing. Preshoot is any aberration in the signal before it reaches 10% of its swing.
**Note 7:** At the minimum voltage swing, undershoot is less than 20%. DHV_ and DLV_ references are adjusted to result in the specified swing.
**Note 8:** At this pulse width, the output reaches at least 90% of its nominal (DC) amplitude. The pulse width is measured at DATA_.
**Note 9:** With the exception of offset and gain/CMRR tests, reference input values are calibrated for offset and gain.
**Note 10:** Relative to a straight line through 0 and 3V.
**Note 11:** Unless otherwise noted, all propagation delays are measured at 40MHz, $V_{DUT\_} = 0$ to $1V$, $V_{CHV\_} = V_{CLV\_} = +0.5V$, $t_R = t_F$ = 500ps, $Z_S = 50Ω$, driver in term mode with $V_{DTV\_} = +0.5V$. Comparator outputs are terminated with 50Ω to GND. Measured from $V_{DUT\_}$ crossing calibrated CHV_/CLV_ threshold to midpoint of nominal comparator output swing.
**Note 12:** Terminated is defined as driver in drive mode and set to zero volts.
**Note 13:** High impedance is defined as driver in high-impedance mode.
**Note 14:** $V_{DUT\_} = 200mV_{P-P}$. Propagation delay is compared to a reference time at 1.5V.
**Note 15:** The comparator meets all its timing specifications with the specified output conditions when the output current is less than 15mA, $V_{COMPHI} > V_{COMPLO}$, and $V_{COMPHI} - V_{COMPLO} ≤ 1V$. Higher voltage swings are valid but AC performance may degrade.
**Note 16:** LOAD EN LOW = LOAD EN HIGH = 1.
**Note 17:** Waveform settles to within 5% of final value into load 100kΩ.
**Note 18:** $I_{PMU\_} = ±2mA$ at $V_{FORCE\_} = -2.2V$, +1.5V, and +5.2V. Percent variation relative to value calculated at $V_{FORCE\_} = +1.5V$.
**Note 19:** Time to return to the specified maximum leakage after a 3V, 4V/ns step at DUT_.
**Note 20:** Load at end of 2ns transmission line; for stability only, AC performance may be degraded.
**Note 21:** The driver meets all of its timing specifications over the specified digital input voltage range.
**Note 22:** Timing characteristics with $V_{LOGIC} = 3V$.
**Note 23:** Specifications are simulated and characterized over the full power-supply range. Production tests are performed with power supplies at typical values.
**Note 24:** All channels driven at $3V_{P-P}$, load = 2ns, 50Ω transmission line terminated with 3pF.

MAX9971/MAX9972

MAX9971/MAX9972

## Typical Operating Characteristics

($T_A$ = +25°C, unless otherwise noted.)

DRIVER SMALL-SIGNAL RESPONSE

DRIVER LARGE-SIGNAL RESPONSE

DRIVER LARGE-SIGNAL RESPONSE INTO 500Ω

DRIVER 1VP-P, 150Mbps SIGNAL RESPONSE

DRIVER 1VP-P, 400Mbps SIGNAL RESPONSE

DRIVER 3VP-P, 100Mbps SIGNAL RESPONSE

DRIVER 3VP-P, 250Mbps SIGNAL RESPONSE

DRIVER DC CURRENT-LIMIT AND OVERVOLTAGE RESPONSE

DRIVER 3V TRAILING-EDGE TIMING ERROR vs. PULSE WIDTH

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**DRIVER TIME DELAY vs. COMMON-MODE VOLTAGE**

**DRIVE-TO-TERM TRANSITION**

**DRIVE-TO-HIGH-IMPEDANCE TRANSITION**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**CROSSTALK, DUT_ DRIVEN BY DHV_ WITH DLV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DHV_ WITH DTV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DLV_ WITH DHV_ VARIED**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**CROSSTALK, DUT_ DRIVEN BY DLV_ WITH DTV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DTV_ WITH DHV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DTV_ WITH DLV_ VARIED**

**DRIVER GAIN vs. TEMPERATURE**

**DRIVER OFFSET vs. TEMPERATURE**

**COMPARATOR RESPONSE TO 0 TO 3V SIGNAL**

**COMPARATOR OFFSET vs. COMMON-MODE VOLTAGE**

**COMPARATOR WAVEFORM TRACKING**

**COMPARATOR TIMING VARIATION vs. PULSE WIDTH**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**COMPARATOR TIMING VARIATION vs. INPUT SLEW RATE**

**COMPARATOR RESPONSE vs. HIGH SLEW-RATE OVERDRIVE**

**COMPARATOR OFFSET vs. TEMPERATURE**

**DRIVE 1V TO LOW-LEAKAGE TRANSITION**

**LOW LEAKAGE TO DRIVE 1V TRANSITION**

**HIGH-IMPEDANCE LEAKAGE AT DUT_ vs. DUT_ VOLTAGE**

**LOW-LEAKAGE CURRENT vs. DUT_VOLTAGE**

**$I_{CC}$ SUPPLY CURRENT vs. TEMPERATURE**

**$I_{EE}$ SUPPLY CURRENT vs. TEMPERATURE**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**PASSIVE LOAD OFFSET vs. TEMPERATURE**

**PASSIVE LOAD HIGH RESISTOR vs. VOLTAGE**

**PASSIVE LOAD LOW RESISTOR vs. VOLTAGE**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

*Pin Description*

| PIN | | NAME | FUNCTION |
|---|---|---|---|
| MAX9972 | MAX9971 | | |
| 1 | 60 | DATA1 | Channel 1 Multiplexer Control Input. Selects driver 1 input from DHV1 or DLV1 in drive mode. See Table 1 and Figure 2. |
| 2 | 59 | RCV1 | Channel 1 Multiplexer Control Input. Sets channel 1 mode to drive or receive. See Table 1 and Figure 2. |
| 3, 8, 13, 18, 51 | 10, 43, 48, 53, 58 | GND | Analog Ground |
| 4 | 57 | CMPH1 | Channel 1 High-Side Comparator Output |
| 5 | 56 | CMPL1 | Channel 1 Low-Side Comparator Output |
| 6 | 55 | DATA2 | Channel 2 Multiplexer Control Input. Selects driver 2 input from DHV2 or DLV2 in drive mode. See Table 1 and Figure 2. |
| 7 | 54 | RCV2 | Channel 2 Multiplexer Control Input. Sets channel 2 mode to drive or receive. See Table 1 and Figure 2. |
| 9 | 52 | CMPH2 | Channel 2 High-Side Comparator Output |
| 10 | 51 | CMPL2 | Channel 2 Low-Side Comparator Output |
| 11 | 50 | CMPL3 | Channel 3 Low-Side Comparator Output |
| 12 | 49 | CMPH3 | Channel 3 High-Side Comparator Output |
| 14 | 47 | RCV3 | Channel 3 Multiplexer Control Input. Sets channel 3 mode to drive or receive. See Table 1 and Figure 2. |
| 15 | 46 | DATA3 | Channel 3 Multiplexer Control Input. Selects driver 3 input from DHV3 or DLV3 in drive mode. See Table 1 and Figure 2. |
| 16 | 45 | CMPL4 | Channel 4 Low-Side Comparator Output |
| 17 | 44 | CMPH4 | Channel 4 High-Side Comparator Output |
| 19 | 42 | RCV4 | Channel 4 Multiplexer Control Input. Sets channel 4 mode to drive or receive. See Table 1 and Figure 2. |
| 20 | 41 | DATA4 | Channel 4 Multiplexer Control Input. Selects driver 4 input from DHV4 or DLV4 in drive mode. See Table 1 and Figure 2. |
| 21 | 40 | DHV4 | Channel 4 Driver High Voltage Input |
| 22 | 39 | DLV4 | Channel 4 Driver Low Voltage Input |
| 23 | 38 | DTV4 | Channel 4 Driver Termination Voltage Input |
| 24 | 37 | CHV4 | Channel 4 Threshold Voltage Input for High-Side Comparator |
| 25 | 36 | CLV4 | Channel 4 Threshold Voltage Input for Low-Side Comparator |
| 26 | 35 | DHV3 | Channel 3 Driver High Voltage Input |
| 27 | 34 | DLV3 | Channel 3 Driver Low Voltage Input |
| 28 | 33 | DTV3 | Channel 3 Driver Termination Voltage Input |
| 29 | 32 | CHV3 | Channel 3 Threshold Voltage Input for High-Side Comparator |
| 30 | 31 | CLV3 | Channel 3 Threshold Voltage Input for Low-Side Comparator |
| 31 | 30 | DGND | Digital Ground Connection |
| 32 | 29 | DOUT | Serial-Interface Data Output |
| 33 | 28 | $\overline{LD}$ | Load Input. Latches data from the serial input register to the control register on rising edge. Transparent when low. |

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Pin Description (continued)

| PIN | | NAME | FUNCTION |
|---|---|---|---|
| MAX9972 | MAX9971 | | |
| 34 | 27 | DIN | Serial-Interface Data Input |
| 35 | 26 | SCLK | Serial Clock |
| 36 | 25 | CS | Chip Select |
| 37 | 24 | SENSE4 | Channel 4 PMU Sense Connection |
| 38 | 23 | FORCE4 | Channel 4 PMU Force Connection |
| 39 | 22 | SENSE3 | Channel 3 PMU Sense Connection |
| 40 | 21 | FORCE3 | Channel 3 PMU Force Connection |
| 41 | 20 | TEMP | Temperature Sensor Output |
| 42, 47, 52, 56, 60 | 1, 5, 9, 14, 19 | $V_{DD}$ | Positive Power-Supply Input |
| 43 | 18 | DUT4 | Channel 4 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 4. |
| 44 | 17 | PMU4 | Channel 4 Parametric Measurement Connection. PMU switch I/O node for channel 4. |
| 45, 50, 53, 57 | 4, 8, 11, 16 | $V_{SS}$ | Negative Power-Supply Input |
| 46 | 15 | $V_L$ | Logic Power-Supply Input |
| 48 | 13 | DUT3 | Channel 3 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 3. |
| 49 | 12 | PMU3 | Channel 3 Parametric Measurement Connection. PMU switch I/O node for channel 3. |
| 54 | 7 | PMU2 | Channel 2 Parametric Measurement Connection. PMU switch I/O node for channel 2. |
| 55 | 6 | DUT2 | Channel 2 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 2. |
| 58 | 3 | PMU1 | Channel 1 Parametric Measurement Connection. PMU switch I/O node for channel 1. |
| 59 | 2 | DUT1 | Channel 1 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 1. |
| 61 | 80 | FORCE2 | Channel 2 PMU Force Connection |
| 62 | 79 | SENSE2 | Channel 2 PMU Sense Connection |
| 63 | 78 | FORCE1 | Channel 1 PMU Force Connection |
| 64 | 77 | SENSE1 | Channel 1 PMU Sense Connection |
| 65 | 76 | COMPLO | Comparator Output-Low Voltage Reference Input |
| 66 | 75 | COMPHI | Comparator Output-High Voltage Reference Input |
| 67 | 74 | LDV4 | Channel 4 Load Voltage Input |
| 68 | 73 | LDV3 | Channel 3 Load Voltage Input |
| 69 | 72 | LDV2 | Channel 2 Load Voltage Input |
| 70 | 71 | LDV1 | Channel 1 Load Voltage Input |
| 71 | 70 | CLV2 | Channel 2 Threshold Voltage Input for Low-Side Comparator |
| 72 | 69 | CHV2 | Channel 2 Threshold Voltage Input for High-Side Comparator |
| 73 | 68 | DTV2 | Channel 2 Driver Termination Voltage Input |
| 74 | 67 | DLV2 | Channel 2 Driver Low Voltage Input |
| 75 | 66 | DHV2 | Channel 2 Driver High Voltage Input |
| 76 | 65 | CLV1 | Channel 1 Threshold Voltage Input for Low-Side Comparator |
| 77 | 64 | CHV1 | Channel 1 Threshold Voltage Input for High-Side Comparator |
| 78 | 63 | DTV1 | Channel 1 Driver Termination Voltage Input |
| 79 | 62 | DLV1 | Channel 1 Driver Low Voltage Input |
| 80 | 61 | DHV1 | Channel 1 Driver High Voltage Input |
| — | — | EP | Exposed Pad. Leave unconnected or connect to $V_{SS}$. |

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**



Figure 1. Block Diagram

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Detailed Description

The MAX9971/MAX9972 are four-channel, pin-electronics ICs for automated test equipment that include, for each channel, a three-level pin driver, a window comparator, a passive load, and a Kelvin instrument connection (Figure 1). All functions feature a -2.2V to +5.2V operating range and the drivers include both high-impedance and active-termination (3rd-level drive) modes. The comparators feature programmable output voltages, allowing optimization for different CMOS interface standards. The loads have selectable output resistance for optimizing DUT current loading. The Kelvin paths allow accurate connection of an instrument with ±25mA source/sink capability. Additionally, the MAX9971/MAX9972 offer a low-leakage mode that reduces DUT_ leakage current to less than 20nA.

The MAX9971/MAX9972 are available in two grades. The A-grade devices provide tighter tolerances for driver gains and offsets, comparator offsets, and load resistor values. This allows reference levels to be shared across multiple channels in cost-sensitive systems. The B-grade devices are intended for system designs that incorporate independent reference levels for each channel.

Each of the four channels feature single-ended CMOS-compatible inputs, DATA_ and RCV_, for control of the driver signal path (Figure 2). The MAX9971/MAX9972 modal operation is programmed through a 3-wire, low-voltage CMOS-compatible serial interface.

### Output Driver

The driver input is a high-speed multiplexer that selects one of three voltage inputs: DHV_, DLV_, or DTV_. This switching is controlled by high-speed inputs DATA_ and RCV_, and mode-control bit TERM (Table 1). DATA_ and RCV_ are single-ended inputs with threshold levels equal to $V_L / 2$. Each channel's threshold levels are independently generated to minimize crosstalk.

DUT_ can be toggled at high speed between the buffer output and high-impedance mode, or it can be placed into low-leakage mode (Figure 2, Table 1). High-speed input RCV_ and mode-control bits TERM and LLEAK

control these modes. In high-impedance mode, the bias current at DUT_ is less than 2µA over the -2.2V to +5.2V range, while the node maintains its ability to track high-speed signals. In low-leakage mode, the bias current at DUT_ is further reduced to less than 20nA, and signal tracking slows.

The nominal driver output resistance is 50Ω. Custom resistance values from 45Ω to 51Ω are possible; consult factory for further information.

## Table 1. Driver Channel Control Signals

| EXTERNAL CONNECTIONS | | INTERNAL CONTROL BITS | | DRIVER OUTPUT | DRIVER MODE |
|---|---|---|---|---|---|
| RCV_ | DATA_ | TERM | LLEAK | | |
| 0 | 0 | X | 0 | DUT_ = DLV_ | Drive |
| 0 | 1 | X | 0 | DUT_ = DHV_ | Drive |
| 1 | X | 0 | 0 | High Impedance | Receive |
| 1 | X | 1 | 0 | DUT_ = DTV_ | Receive |
| X | X | X | 1 | Low Leak | Low Leakage |



Figure 2. Multiplexer and Driver Channel

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

### Comparators

The MAX9971/MAX9972 provide two independent high-speed comparators for each channel. Each comparator has one input connected internally to DUT_ and the other input connected to either CHV_ or CLV_ (see Figure 1). Comparator outputs are a logical result of the input conditions, as indicated in Table 2.

The comparator output voltages are easily interfaced to a wide variety of logic standards. Use buffered inputs COMPHI and COMPLO to set the high and low output voltages. For correct operation, COMPHI should be greater than or equal to COMPLO. The comparator 50Ω output impedance provides source termination (Figure 3).

### Passive Load

The MAX9971/MAX9972 channels each feature a passive load consisting of a buffered input voltage, LDV_, connected to DUT_ through two resistive paths (Figure 1). Each path connects to DUT_ individually by a switch controlled through the serial interface. Programming options include none (load disconnected), either, or both paths connected. The resistor values vary depending on the accuracy grade of the device, as shown in Table 3. The loads facilitate fast open/short testing in conjunction with the comparator, and pullup of open-drain DUT_ outputs.

### Parametric Switches

Each of the four MAX9971/MAX9972 channels provides force-and-sense paths for connection of a PMU or other DC resource to the device-under-test (Figure 1). Each force-and-sense switch is independently controlled though the serial interface providing maximum application flexibility. PMU_ and DUT_ are provided on separate pins allowing designs that do not require the parametric switch feature to avoid the added capacitance of PMU_. It also allows PMU_ to connect to DUT_ either directly or with an impedance-matching network.

### Low-Leakage Mode, LLEAK

Asserting LLEAK through the serial port places the MAX9971/MAX9972 into a very-low-leakage state (see the *Electrical Characteristics* table). This mode is convenient for making IDDQ and PMU measurements without the need for an output disconnect relay. LLEAK control is independent for each channel.

When DUT_ is driven with a high-speed signal while LLEAK is asserted, the leakage current momentarily increases beyond the limits specified for normal operation. The low-leakage recovery specification in the *Electrical Characteristics* table indicates device behavior under this condition.

### Table 2. Comparator Logic

| DUT_ > CHV_ | DUT_ > CLV_ | CMPH_ | CMPL_ |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 |
| 1 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 |



*Figure 3. Complementary 50Ω Comparator Outputs*

### Table 3. Passive Load Resistance Values

| ACCURACY GRADE | HIGH RESISTOR (kΩ) | LOW RESISTER (kΩ) |
|---|---|---|
| A | 7.5 | 2 |
| B | 6 | 1.5 |

### Temperature Monitor

Each device supplies a single temperature output signal, TEMP, that asserts a nominal 3.43V output voltage at a +70°C (343K) die temperature. The output voltage increases proportionally with temperature at a rate of 10mV/°C. The temperature sensor output impedance is 500Ω, typical.

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

### Serial Interface and Device Control

A CMOS-compatible serial interface controls the MAX9971/MAX9972 modes (Figure 4). Control data flow into a 12-bit shift register (MSB first) and are latched when $\overline{CS}$ is taken high. Data from the shift register are then loaded to the per-channel control latches as determined by bits D8–D11, and indicated in Figure 4 and Table 4. The latches contain the six mode bits for each channel of the device. The mode bits, in conjunction with external inputs DATA_ and RCV_, manage the features of each channel. Transfer data asynchronously from the input registers to the channel registers by forcing $\overline{LD}$ low. With $\overline{LD}$ always low, data transfer on the rising edge of $\overline{CS}$.



Figure 4. Serial Interface

## Table 4. Control Register Bit Functions

| BIT | NAME | FUNCTION | BIT STATE | | POWER-UP STATE |
|---|---|---|---|---|---|
| | | | **0** | **1** | |
| 0 | TERM | Term Mode Control | High Impedance | Term Mode | 0 |
| 1 | LLEAK | Assert Low-Leakage Mode | Term Mode | Low Leakage | 0 |
| 2 | SENSE EN | Enable Sense Switch | Disabled | Enabled | 0 |
| 3 | FORCE EN | Enable Force Switch | Disabled | Enabled | 0 |
| 4 | LOAD EN LOW | Enable Low Load Resistor | Disabled | Enabled | 0 |
| 5 | LOAD EN HIGH | Enable High Load Resistor | Disabled | Enabled | 0 |
| 6 | — | Unused | X | X | 0 |
| 7 | — | Unused | X | X | 0 |
| 8 | CH1 | Update Channel 1 Control Register | Disabled | Enabled | 1 |
| 9 | CH2 | Update Channel 2 Control Register | Disabled | Enabled | 1 |
| 10 | CH3 | Update Channel 3 Control Register | Disabled | Enabled | 1 |
| 11 | CH4 | Update Channel 4 Control Register | Disabled | Enabled | 1 |

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972



Figure 5. Serial-Interface Timing

## Heat Removal

With adequate airflow, no external heat sinking is needed under most operating conditions. If excess heat must be dissipated through the exposed paddle, solder it to circuit board copper (MAX9972) or use an external heat sink (MAX9971). The exposed paddle must be either left unconnected, isolated, or connected to $V_{SS}$.

## Power Minimization

To minimize power consumption, activate only the needed channels. Each channel placed in low-leakage mode saves approximately 240mW.

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Pin Configurations



TQFP-EP

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## Pin Configurations (continued)



TQFP-EP

## Chip Information

TRANSISTOR COUNT: 5728
PROCESS: BiCMOS

## Package Information

For the latest package outline information, go to **www.maxim-ic.com/packages**.

*Maxim cannot assume responsibility for use of any circuitry other than circuitry entirely embodied in a Maxim product. No circuit patent licenses are implied. Maxim reserves the right to change the circuitry and specifications without notice at any time.*

© 2006 Maxim Integrated Products    **MAXIM** is a registered trademark of Maxim Integrated Products, Inc.

# TANISYS
## TECHNOLOGY

# The Future of Test

About Tanisys    Support / Contact Us    Careers

| M550 | Model 500 | M1K |
|------|-----------|-----|
| for Flash | for Flash | for DDR |

>> see a sales sheet

# M550
## Flash Test System



## Tanisys Continues To Lead The Way In Flash Card Test

Tanisys Technology, the leader in flash card test equipment, drives high volume Flash card manufacturing to a new level. The M550 Flash test system, built on the success of the Model 500, is designed for fully automated testing of SD, MMC, and Memory Stick Flash cards. Custom solutions for other card types or NAND device are also available. With increasing demand for NAND Flash products coupled with constant price pressure, highly parallel testing is critical. With the M550, Tanisys is setting a new standard for Flash test by providing the capability to test 320+ cards in parallel. The M550 test system offers world-class test economics while providing the highest test coverage in the industry. Tanisys test systems continue to be the choice of industry leading Flash card manufacturers worldwide.

## Flexibility By Design

Tanisys Technology designed the M550 with flexibility and scalability in mind using the versatile, patented Distributed Network Architecture (DNA™). As the building block of advance parallel test solutions, DNA enables the user to seamlessly transition from engineering development to high-volume production. In combination with high-performance M550 hardware, DNA provides virtually unlimited scalability that allows the user to add capacity as needed a capability not found in other platforms.

## Configurations To Meet Demand

Whether your needs are for engineering development, qualification, or volume production, the M550 test system fits the requirement. As a single or dual blade engineering system, the M550-E can be used to develop your test program in an office or lab environment. It is also the right solution for product qualification or low volume production. For high volume manufacturing requirements, the M550 is available in a multiple blade production chassis. The production test system was designed utilizing a modular approach, which allows the user to add capacity to a single system as product volume increases. The M550 test system is currently available in configurations to support 320 Flash cards with the expansion capability to support more than 640 cards.

## FEATURES

- Support for SD, MMC, Memory Stick through Protocol Engines
- Complete independence between tester electronics via Tanisys' Distributed Network Architecture™
- Modular / Scalable architecture supports expansion to meet capacity needs
- Effortless migration from single site to multi-site applications
- Configurations to support from 6 to beyond 512 DUT's
- Development and Production configurations available
- Automated solutions for high volume manufacturing
- World wide support, including local applications engineering and on-site spares

Model 550

## Production Ready

Whether you choose your own handler or ask Tanisys to provide a turnkey solution, the M550 test system facilitates easy migration to automated environments. The M550 production configuration includes a manipulator that is designed to work with handlers from leading suppliers. With vast experience in developing handler control and production user interface software, Tanisys provides custom solutions to meet your manufacturing needs. Whatever your plan for production, the M550 is backed by Tanisys expertise and our extensive global support network.

## Worldwide Support

Tanisys offers technical support to production facilities around the globe through our partnerships in Korea, Japan, Taiwan, China, Singapore and Europe. Services include sales and distribution, full technical support, applications engineering, and spares coverage the same world-class, hands-on support provided to customer in North America.

Home    About Tanisys  |  Support/Contact Us  |  Model 550  |  Model 500  |  M1K

    

Toll-free phone: 800-533-1744 International/direct: 01 512-335-4440 ©2004 Tanisys Technology, Inc. all rights reserved.
Tanisys, the Tanisys logo and Distributed Network Architecture are Trademarks of Tanisys Technology, Inc.
All other names are property of their respective owners.

DarkHorse® is a product of Tanisys Technology ©2004

19-0474; Rev 0; 6/06



# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## General Description

The MAX9971/MAX9972 four-channel, ultra-low-power, pin-electronics ICs include, for each channel, a three-level pin driver, a window comparator, a passive load, and force-and-sense Kelvin-switched parametric measurement unit (PMU) connections. The driver features a -2.2V to +5.2V voltage range, includes high-impedance and active-termination (3rd-level drive) modes, and is highly linear even at low voltage swings. The window comparator features 500MHz equivalent input bandwidth and programmable output voltage levels. The passive load provides pullup and pulldown voltages to the device-under-test (DUT).

Two grade versions are available, A grade and B grade. The A-grade version provides tight gain and offset matching for the driver and comparator, allowing reference levels to be shared across multiple channels. It also provides tighter tolerance of the load resistance values. The B-grade version is for system designs that incorporate independent reference levels for each channel.

Low-leakage, high-impedance, and terminate controls are operational configurations that are programmed through a 3-wire, low-voltage, CMOS-compatible serial interface. High-speed PMU switching is realized through dedicated digital control inputs.

These devices are available in an 80-pin, 12mm x 12mm body, 1.0mm pitch TQFP with an exposed 6mm x 6mm die pad on the bottom of the package (MAX9972), and the top of the package (MAX9971), for efficient heat removal. The MAX9971/MAX9972 are specified to operate over the 0°C to +70°C commercial temperature range, and feature a die temperature monitor output.

## Applications

NAND Flash Testers

DRAM Probe Testers

Low-Cost Mixed-Signal/System-on-Chip (SOC) Testers

Active Burn-In Systems

Structural Testers

## Features

♦ **Small Footprint—Four Channels in 0.3in²**

♦ **Low-Power Dissipation: 325mW/Channel Typical**

♦ **High Speed: 300Mbps at 3V$_{P-P}$**

♦ **-2.2V to +5.2V Operating Range**

♦ **Active Termination (3rd-Level Drive)**

♦ **Integrated PMU Switches**

♦ **Passive Load**

♦ **Low-Leak Mode: 20nA max**

♦ **Low Gain and Offset Error**

♦ **Lead-Free Package Available**

*Pin Configurations appear at end of data sheet.*

## Ordering Information and Selector Guide

| PART | ACCURACY GRADE | PIN-PACKAGE | PKG CODE | HEAT EXTRACTION |
|------|----------------|-------------|----------|-----------------|
| **MAX9971ACCS*** | A | 80 TQFP-IDP[†] | — | Top |
| MAX9971BCCS* | B | 80 TQFP-IDP[†] | — | Top |
| **MAX9972ACCS*** | A | 80 TQFP-EP[††] | C80E-4 | Bottom |
| MAX9972BCCS | B | 80 TQFP-EP[††] | C80E-4 | Bottom |

*Future product—contact factory for availability.

**Note:** All devices are specified over the 0°C to +70°C operating temperature range.

All versions available in both leaded and lead-free packaging. Specify lead-free by adding the "+" symbol at the end of the part number when ordering.

[†]IDP = Inverted die pad.

[††]EP = Exposed paddle.

*For pricing, delivery, and ordering information, please contact Maxim/Dallas Direct! at 1-888-629-4642, or visit Maxim's website at www.maxim-ic.com.*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

## ABSOLUTE MAXIMUM RATINGS

$V_{DD}$ to GND.........................................................-0.3V to +9.4V
$V_{SS}$ to GND.........................................................-6.25V to +0.3V
$V_{DD}$ to $V_{SS}$...........................................................................+15.7V
$V_L$ to GND.............................................................-0.3V to +5V
$V_{DD}$ to GND.........................................................-0.3V to +9.4V
DHV_, DTV_, DLV_, DATA_, RCV_, LDV_,
  DUT_ to GND .....................................................$V_{SS}$ to $V_{DD}$
CHV_, CLV_, CMPH_, CMPL_, COMPHI,
  COMPLO to GND.................................................$V_{SS}$ to $V_{DD}$
FORCE_, SENSE_, PMU_ to GND ...........................$V_{SS}$ to $V_{DD}$
$\overline{LD}$, DIN, SCLK, $\overline{CS}$ to GND.......................................-0.3V to +5V

DUT_, CMPH_, CMPL_ Short-Circuit Duration ...........Continuous
DHV_, DLV_, DTV_ to Each Other .............................$V_{SS}$ to $V_{DD}$
CHV_, CLV_ to DUT_ .................................................$V_{SS}$ to $V_{DD}$
DOUT to GND ...........................................................-0.3V to +5V
TEMP Short-Circuit Duration ....................................Continuous
Continuous Power Dissipation ($T_A$ = +70°C)
  80-Pin TQFP-EP (derate 35.7mW/°C above +70°C) ....2857mW
Storage Temperature Range .............................-65°C to +150°C
Junction Temperature ...............................................+150°C
Lead Temperature (soldering, 10s) ...............................+300°C

*Stresses beyond those listed under "Absolute Maximum Ratings" may cause permanent damage to the device. These are stress ratings only, and functional operation of the device at these or any other conditions beyond those indicated in the operational sections of the specifications is not implied. Exposure to absolute maximum rating conditions for extended periods may affect device reliability.*

## ELECTRICAL CHARACTERISTICS

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **DRIVER (all specifications apply when DUT_ = DHV_, DUT_ = DTV_, or DUT_ = DLV_)** | | | | | | | |
| **DC CHARACTERISTICS** | | | | | | | |
| Voltage Range | | | | -2.2 | | +5.2 | V |
| Gain | | Measured at 0 and 3V | A grade | 0.995 | 1 | 1.005 | V/V |
| | | | B grade | 0.95 | | 1.05 | |
| Gain Temperature Coefficient | | | | | 50 | | ppm/°C |
| Offset | | $V_{DHV\_}$ = 2V, $V_{DLV\_}$ = 0, $V_{DTV\_}$ = 1V | A grade | | | ±7 | mV |
| | | | B grade | | | ±100 | |
| Offset Temperature Coefficient | | | | | ±250 | | µV/°C |
| Power-Supply Rejection Ratio | PSRR | $V_{DD}$, $V_{SS}$ independently varied over full range | | | | 18 | mV/V |
| Maximum DC Drive Current | $I_{DUT\_}$ | | | ±40 | | ±90 | mA |
| DC Output Resistance | | $I_{DUT\_}$ = ±10mA (Note 2) | | 48.5 | 49.5 | 50.5 | Ω |
| DC Output Resistance Variation | | $I_{DUT\_}$ = -40mA to +40mA | | | | 2.5 | Ω |
| DC Crosstalk | | DHV to DLV and DTV: $V_{DLV\_}$ = $V_{DTV\_}$ = +1.5V, $V_{DHV\_}$ = -2.2V, +5.2V | | | | 5 | mV |
| | | DLV to DHV and DTV: $V_{DHV\_}$ = $V_{DTV\_}$ = +1.5V, $V_{DLV\_}$ = -2.2V, +5.2V | | | | 5 | |
| | | DTV to DHV and DLV: $V_{DHV\_}$ = $V_{DLV\_}$ = +1.5V, $V_{DTV\_}$ = -2.2V, +5.2V | | | | 5 | |
| Linearity Error | | 0 to 3V (Note 3) | | | | ±5 | mV |
| | | Full range (Note 4) | | | | ±15 | mV |

**MAXIM**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **AC CHARACTERISTICS (Note 5)** | | | | | | | |
| Dynamic Output Current | | (Note 1) | | 40 | | | mA |
| Drive-Mode Overshoot, Undershoot, and Preshoot | | 200mV to 4$V_{P-P}$ swing (Note 6) | | | 5%<br>+10 | | mV |
| Term-Mode Spike | | $V_{DHV\_}$ = $V_{DTV\_}$ = 1V, $V_{DLV\_}$ = 0 | | | 25 | | mV |
| | | $V_{DLV\_}$ = $V_{DTV\_}$ = 0, $V_{DHV\_}$ = 1V | | | 25 | | |
| High-Impedance-Mode Spike | | $V_{DLV\_}$ = -1.0V, $V_{DHV\_}$ = 0 | | | 25 | | mV |
| | | $V_{DLV\_}$ = 0, $V_{DHV\_}$ = 1V | | | 25 | | |
| Prop Delay, Data to Output | | | | | 2 | | ns |
| Prop-Delay Temperature Coefficient | | | | | 10 | | ps/°C |
| Prop-Delay Match, $t_{LH}$ vs. $t_{HL}$ | | | | | 30 | | ps |
| Prop-Delay Skew, Drivers Within Package | | | | | 150 | | ps |
| Prop-Delay Change vs. Pulse Width | | Relative to 12.5ns pulse | 3$V_{P-P}$, 40MHz, PW = 4ns to 21ns | | 20 | | ps |
| | | | 1$V_{P-P}$, 40MHz, PW = 2.5ns to 23.5ns | | 90 | | |
| Prop-Delay Change vs. Common-Mode Voltage | | 1$V_{P-P}$, $V_{DLV\_}$ = 0 to 3V, relative to delay at $V_{DLV\_}$ = 1V | | | 80 | | ps |
| Prop Delay, Data to High Impedance | | $V_{DHV\_}$ = +1.5V, $V_{DLV\_}$ = -1.5V, both directions | | | 1.8 | | ns |
| Prop Delay, Data to Term | | $V_{DHV\_}$ = +1.5V, $V_{DLV\_}$ = -1.5V, $V_{DTV\_}$ = 0, both directions | | | 1.6 | | ns |
| Minimum Voltage Swing | | (Note 7) | | | 25 | | mV |
| Rise/Fall Time | | $V_{DHV\_}$ = 0.2V, $V_{DLV\_}$ = 0, 20% to 80% | | | 0.7 | | ns |
| | | $V_{DHV\_}$ = 1V, $V_{DLV\_}$ = 0, 20% to 80% | | | 0.7 | | |
| | | $V_{DHV\_}$ = 3V, $V_{DLV\_}$ = 0, 10% to 90% | | 1.5 | 2.0 | 2.5 | |
| | | $V_{DHV\_}$ = 4V, $V_{DLV\_}$ = 0, $R_L$ = 500Ω, 10% to 90% | | | 2.6 | | |
| | | $V_{DHV\_}$ = 5V, $V_{DLV\_}$ = 0, $R_L$ = 500Ω, 10% to 90% | | | 3.4 | | |
| Rise/Fall-Time Matching | | $V_{DHV\_}$ = 1V to 5V | | | ±5 | | % |
| Minimum Pulse Width (Note 8) | | 200mV, $V_{DHV\_}$ = 0.2V, $V_{DLV\_}$ = 0 | | | 1.8 | | ns |
| | | 1V, $V_{DHV\_}$ = 1V, $V_{DLV\_}$ = 0 | | | 2.4 | | |
| | | 3V, $V_{DHV\_}$ = 3V, $V_{DLV\_}$ = 0 | | | 3.3 | | |

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **COMPARATOR (Note 9)** | | | | | | | |
| **DC CHARACTERISTICS (driver in high-impedance mode)** | | | | | | | |
| Input Voltage Range | | | | -2.2 | | +5.2 | V |
| Differential Input Voltage | | $V_{DUT\_}$ - $V_{CHV\_}$, $V_{DUT\_}$ - $V_{CLV\_}$ | | -7.4 | | +7.4 | V |
| Hysteresis | | $V_{CHV\_}$ = $V_{CLV\_}$ = 1.5V | | | 8 | | mV |
| Input Offset Voltage | | $V_{DUT\_}$ = 1.5V | A grade | | | ±10 | mV |
| | | | B grade | | | ±100 | |
| Input Offset Temperature Coefficient | | | | | 25 | | µV/°C |
| Common-Mode Rejection Ratio | CMRR | $V_{DUT\_}$ = 0 and 3V | | 60 | | | dB |
| Linearity Error (Note 10) | | $V_{DUT\_}$ = 1.5V | | | | ±5 | mV |
| | | $V_{DUT\_}$ = -2.2V, +5.2V | | | | ±10 | |
| Power-Supply Rejection Ratio | PSRR | $V_{DUT\_}$ = 1.5V, supplies independently varied over full range | | | | 5 | mV/V |
| **AC CHARACTERISTICS (Note 11)** | | | | | | | |
| Equivalent Input Bandwidth | | Terminated (Note 12) | | | 500 | | MHz |
| | | High impedance (Note 13) | | | 300 | | |
| Propagation Delay | | | | | 3.9 | | ns |
| Prop-Delay Temperature Coefficient | | | | | 4 | | ps/°C |
| Prop-Delay Match, $t_{LH}$ to $t_{HL}$ | | | | | 120 | | ps |
| Prop-Delay Skew, Comparators Within Package | | Same edges (LH and HL) | | | 200 | | ps |
| Prop-Delay Dispersions vs. Common-Mode Voltage (Note 14) | | 0 to 4.9V | | | 20 | | ps |
| | | -1.9V to +4.9V | | | 30 | | |
| Prop-Delay Dispersions vs. Overdrive | | $V_{CHV\_}$ = $V_{CLV\_}$ = 0.1V to 0.9V, $V_{DUT\_}$ = 1$V_{P-P}$, $t_R$ = $t_F$ = 500ps, 10% to 90% relative to timing at 50% point | | | 220 | | ps |
| Prop-Delay Dispersions vs. Pulse Width | | 2ns to 23ns pulse width, relative to 12.5ns pulse width | | | ±60 | | ps |
| Prop-Delay Dispersions vs. Slew Rate | | 0.5V/ns to 2V/ns | | | 50 | | ps |

**MAXIM**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

(V$_{DD}$ = +8V, V$_{SS}$ = -5V, V$_L$ = +3V, V$_{COMPHI}$ = +1V, V$_{COMPLO}$ = 0, V$_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, T$_J$ = +75°C. All temperature coefficients measured at T$_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|---|
| **LOGIC OUTPUTS** | | | | | | | |
| Reference Voltages COMPHI and COMPLO | | (Note 15) | | 0 | | +3.6 | V |
| Output High Voltage Offset | | I$_{OUT}$ = 0mA, relative to COMPHI at V$_{COMPHI}$ = 1V | | | | ±50 | mV |
| Output Low Voltage Offset | | I$_{OUT}$ = 0mA, relative to COMPLO at V$_{COMPLO}$ = 0V | | | | ±50 | mV |
| Output Resistance | | I$_{CHV\_}$ = I$_{CLV\_}$ = ±10mA | | 40 | 50 | 60 | Ω |
| Current Limit | | | | | 25 | | mA |
| Rise/Fall Time | | 20% to 80%, V$_{CHV\_}$ = 1V$_{P-P}$, load = T-line, 50Ω, > 1ns | | | 0.7 | | ns |
| **PASSIVE LOAD** | | | | | | | |
| **DC CHARACTERISTICS (R$_{DUT\_}$ ≥ 10MΩ)** | | | | | | | |
| LDV_ Voltage Range | | | | -2.2 | | +5.2 | V |
| Gain | | | | 0.99 | | 1.01 | V/V |
| Gain Temperature Coefficient | | | | | 0.02 | | %/°C |
| Offset | | | | | | ±100 | mV |
| Offset Temperature Coefficient | | | | | 0.02 | | mV/°C |
| Power-Supply Rejection Ratio | PSRR | | | | 10 | | mV/V |
| Output Resistance Tolerance—High Value | | I$_{DUT\_}$ = ±0.2mA, V$_{LDV\_}$ = 1.5V | A grade | 7.125 | 7.5 | 7.875 | kΩ |
| | | | B grade | 4.200 | 6.0 | 7.875 | |
| Output Resistance Tolerance—Low Value | | I$_{DUT\_}$ = ±0.1mA, V$_{LDV\_}$ = 1.5V | A grade | 1.90 | 2.0 | 2.10 | kΩ |
| | | | B grade | 1.05 | 1.5 | 2.10 | |
| Switch Resistance Variation | | Relative to 1.5V | 0 to 3V | | ±10 | | % |
| | | | Full range | | ±30 | | |
| Maximum Output Current (Note 16) | | V$_{LDV\_}$ = -2V, V$_{DUT\_}$ = +5V | | | ±4 | | mA |
| | | V$_{LDV\_}$ = +5V, V$_{DUT\_}$ = -2V | | | ±4 | | |
| Linearity Error, Full Range | | Measured at -2.2V, +1.5V, and +5.2V (Note 16) | | | | ±25 | mV |
| **AC CHARACTERISTICS** | | | | | | | |
| Settling Time, LDV_ to Output | | V$_{LDV\_}$ = -2V to +5V step, R$_{DUT\_}$ = 100kΩ (Note 17) | | | 0.5 | | µs |
| Output Transient Response | | V$_{LDV\_}$ = +1.5V, V$_{DUT\_}$ = -2V to +5V square wave at 1MHz, R$_{DUT\_}$ = 50Ω | | | 20 | | ns |

**MAX9971/MAX9972**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **PMU SWITCHES (FORCE_, SENSE_, PMU_)** | | | | | | |
| Voltage Range | | | -2.2 | | +5.2 | V |
| Force Switch Resistance | | $V_{FORCE\_}$ = 1.5V, $I_{PMU\_}$ = ±10mA | | | 40 | Ω |
| Force Switch Compliance | | $V_{PMU\_}$ = 6.2V, $V_{FORCE\_}$ set to make $I_{FORCE\_}$ = 30mA | 25 | | | mA |
| | | $V_{PMU\_}$ = -3.2V, $V_{FORCE\_}$ set to make $I_{FORCE\_}$ = -30mA | 25 | | | |
| Force Switch Resistance Variation (Note 18) | | 0 to 3V | | ±10 | | % |
| | | Full range | | ±30 | | |
| Sense Switch Resistance | | | 700 | 1000 | 1300 | Ω |
| Sense Switch Resistance Variation | | Relative to 1.3V, full range | | ±30 | | % |
| PMU_ Capacitance | | Force-and-sense switches open | | 5 | | pF |
| FORCE_ Capacitance | | | | 5 | | pF |
| SENSE_ Capacitance | | | | 0.2 | | pF |
| FORCE_ External Capacitance | | Allowable external capacitance | | 2 | | nF |
| SENSE_ External Capacitance | | Allowable external capacitance | | 1 | | nF |
| FORCE_ and SENSE_ Switching Speed | | Connect or disconnect | | 10 | | µs |
| PMU_ Leakage | | FORCE EN_ = SENSE EN_ = 0, $V_{FORCE\_}$ = $V_{SENSE\_}$ = -2.2V to +5.2V | | ±0.5 | ±5 | nA |
| **TOTAL FUNCTION** | | | | | | |
| **DUT_** | | | | | | |
| Leakage, High-Impedance Mode | | Load switches open, $V_{DUT\_}$ = +5.2V, $V_{CLV\_}$ = $V_{CHV\_}$ = -2.2V, $V_{DUT\_}$ = -2.2V, $V_{CLV\_}$ = $V_{CHV\_}$ = +5.2V, full range | | | 2 | µA |
| Leakage, Low-Leakage Mode | | Full range | | ±1 | ±20 | nA |
| Low-Leakage Recovery Time | | (Note 19) | | 10 | | µs |
| Combined Capacitance | | Term mode | | 2 | | pF |
| | | High-impedance mode | | 5 | | |
| Load Resistance | | (Note 20) | | 1 | | GΩ |
| Load Capacitance | | (Note 20) | | 12 | | nF |

*MAX9971/MAX9972*

*МЛХIМ*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV\_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **VOLTAGE REFERENCE INPUTS (DHV_, DTV_, DLV_, DATA_, RCV_, CHV_, CLV_, LDV_, COMPHI, COMPLO)** | | | | | | |
| Input Bias Current | | | | | ±100 | µA |
| Input Bias Current Temperature Coefficient | | | | ±200 | | nA/°C |
| Settling to Output | | 0.1% of full-scale step | | 10 | | µs |
| **DIGITAL INPUTS (DATA_, RCV_, $\overline{LD}$, DIN, SCLK, $\overline{CS}$)** | | | | | | |
| Input High Voltage | | (Note 21) | $V_L$ / 2 + 0.2 | | +3.6 | V |
| Input Low Voltage | | (Note 21) | -0.3 | | $V_L$ / 2 - 0.2 | V |
| Input Bias Current | | | | | 100 | µA |
| **SERIAL DATA OUTPUT (DOUT)** | | | | | | |
| Output High Voltage | | $I_{OH}$ = -1mA | $V_L$ - 0.4 | | $V_L$ | V |
| Output Low Voltage | | $I_{OL}$ = 1mA | 0 | | +0.4 | V |
| Output Rise and Fall Time | | $C_L$ = 10pF | | 1.1 | | ns |
| SCLK to DOUT Delay | | $C_L$ = 10pF | $t_{DH}$ | | $t_{SCLK}$ - $t_{DS}$ - 2ns | ns |
| **SERIAL-INTERFACE TIMING (Note 22)** | | | | | | |
| SCLK Frequency | | | | | 50 | MHz |
| SCLK Pulse-Width High | $t_{CH}$ | | 10 | | | ns |
| SCLK Pulse-Width Low | $t_{CL}$ | | 10 | | | ns |
| $\overline{CS}$ Low to SCLK High Setup | $t_{CSS0}$ | | 3.5 | | | ns |
| SCLK High to $\overline{CS}$ Low Hold | $t_{CSH0}$ | | 0 | | | ns |
| $\overline{CS}$ High to SCLK High Setup | $t_{CSS1}$ | | 3.5 | | | ns |
| SCLK High to $\overline{CS}$ High Hold | $t_{CSH1}$ | | 15 | | | ns |
| DIN to SCLK High Setup | $t_{DS}$ | | 3.5 | | | ns |
| DIN to SCLK High Hold | $t_{DH}$ | | 1 | | | ns |
| $\overline{CS}$ High to $\overline{LOAD}$ Low Setup | $t_{CLL}$ | | 6 | | | ns |
| $\overline{LD}$ Low Hold Time | $t_{LDW}$ | | 5 | | | ns |
| $\overline{LD}$ High to Any Activity | | | 0 | | | ns |
| $V_L$ Rising to $\overline{CS}$ Low | | Power-on delay | | 2 | | µs |
| **TEMP SENSOR** | | | | | | |
| Nominal Voltage | | $T_J$ = +27°C | | 3.00 | | V |
| Temperature Coefficient | | | | +10 | | mV/°C |
| Output Resistance | | | | 500 | | Ω |

MAX9971/MAX9972



_____ 7

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## ELECTRICAL CHARACTERISTICS (continued)

($V_{DD}$ = +8V, $V_{SS}$ = -5V, $V_L$ = +3V, $V_{COMPHI}$ = +1V, $V_{COMPLO}$ = 0, $V_{LDV_}$ = 0, LOAD EN LOW = LOAD EN HIGH = 0, $T_J$ = +75°C. All temperature coefficients measured at $T_J$ = +50°C to +100°C, unless otherwise noted.) (Note 1)

| PARAMETER | SYMBOL | CONDITIONS | MIN | TYP | MAX | UNITS |
|---|---|---|---|---|---|---|
| **POWER SUPPLIES** | | | | | | |
| Positive Supply Voltage | $V_{DD}$ | (Note 23) | 7.6 | 8 | 8.4 | V |
| Negative Supply Voltage | $V_{SS}$ | (Note 23) | -5.25 | -5 | -4.75 | V |
| Logic Supply Voltage | $V_L$ | | 2.3 | | 3.6 | V |
| Positive Supply Current | $I_{DD}$ | $f_{OUT}$ = 0MHz | | 97 | 120 | mA |
| Negative Supply Current | $I_{SS}$ | $f_{OUT}$ = 0MHz | | 99 | 120 | mA |
| Logic Supply Current | $I_L$ | | | 0.15 | 0.30 | mA |
| Static Power Dissipation | | $f_{OUT}$ = 0MHz | | 1.3 | 1.5 | W |
| Operating Power Dissipation | | $f_{OUT}$ = 100Mbps (Note 24) | | 1.4 | | W |

**Note 1:** All minimum and maximum specifications are 100% production tested except driver dynamic output current, which is guaranteed by design. All specifications are with DUT_ and PMU_ electrically isolated, unless otherwise noted.
**Note 2:** Nominal target value is 49.5Ω. Contact factory for alternate trim selections within the 45Ω to 55Ω range.
**Note 3:** Measured at 1.5V, relative to a straight line through 0 and 3V.
**Note 4:** Measured at end points, relative to a straight line through 0 and 3V.
**Note 5:** DUT_ is terminated with 50Ω to ground, $V_{DHV_}$ = 3V, $V_{DLV_}$ = 0, $V_{DTV_}$ = 1.5V, unless otherwise specified. DATA_ and RCV_ logic levels are $V_{HIGH}$ = 2V, $V_{LOW}$ = 1V.
**Note 6:** Undershoot is any reflection of the signal back towards its starting voltage after it has reached 90% of its swing. Preshoot is any aberration in the signal before it reaches 10% of its swing.
**Note 7:** At the minimum voltage swing, undershoot is less than 20%. DHV_ and DLV_ references are adjusted to result in the specified swing.
**Note 8:** At this pulse width, the output reaches at least 90% of its nominal (DC) amplitude. The pulse width is measured at DATA_.
**Note 9:** With the exception of offset and gain/CMRR tests, reference input values are calibrated for offset and gain.
**Note 10:** Relative to a straight line through 0 and 3V.
**Note 11:** Unless otherwise noted, all propagation delays are measured at 40MHz, $V_{DUT_}$ = 0 to 1V, $V_{CHV_}$ = $V_{CLV_}$ = +0.5V, $t_R$ = $t_F$ = 500ps, $Z_S$ = 50Ω, driver in term mode with $V_{DTV_}$ = +0.5V. Comparator outputs are terminated with 50Ω to GND. Measured from $V_{DUT_}$ crossing calibrated CHV_/CLV_ threshold to midpoint of nominal comparator output swing.
**Note 12:** Terminated is defined as driver in drive mode and set to zero volts.
**Note 13:** High impedance is defined as driver in high-impedance mode.
**Note 14:** $V_{DUT_}$ = 200mV$_{P-P}$. Propagation delay is compared to a reference time at 1.5V.
**Note 15:** The comparator meets all its timing specifications with the specified output conditions when the output current is less than 15mA, $V_{COMPHI}$ > $V_{COMPLO}$, and $V_{COMPHI}$ - $V_{COMPLO}$ ≤ 1V. Higher voltage swings are valid but AC performance may degrade.
**Note 16:** LOAD EN LOW = LOAD EN HIGH = 1.
**Note 17:** Waveform settles to within 5% of final value into load 100kΩ.
**Note 18:** $I_{PMU_}$ = ±2mA at $V_{FORCE_}$ = -2.2V, +1.5V, and +5.2V. Percent variation relative to value calculated at $V_{FORCE_}$ = +1.5V.
**Note 19:** Time to return to the specified maximum leakage after a 3V, 4V/ns step at DUT_.
**Note 20:** Load at end of 2ns transmission line; for stability only, AC performance may be degraded.
**Note 21:** The driver meets all of its timing specifications over the specified digital input voltage range.
**Note 22:** Timing characteristics with $V_{LOGIC}$ = 3V.
**Note 23:** Specifications are simulated and characterized over the full power-supply range. Production tests are performed with power supplies at typical values.
**Note 24:** All channels driven at 3V$_{P-P}$, load = 2ns, 50Ω transmission line terminated with 3pF.

**MAXIM**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972

## Typical Operating Characteristics

($T_A$ = +25°C, unless otherwise noted.)

DRIVER SMALL-SIGNAL RESPONSE

DRIVER LARGE-SIGNAL RESPONSE

DRIVER LARGE-SIGNAL RESPONSE INTO 500Ω

DRIVER 1$V_{P-P}$, 150Mbps SIGNAL RESPONSE

DRIVER 1$V_{P-P}$, 400Mbps SIGNAL RESPONSE

DRIVER 3$V_{P-P}$, 100Mbps SIGNAL RESPONSE

DRIVER 3$V_{P-P}$, 250Mbps SIGNAL RESPONSE

DRIVER DC CURRENT-LIMIT AND OVERVOLTAGE RESPONSE

DRIVER 3V TRAILING-EDGE TIMING ERROR vs. PULSE WIDTH

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**DRIVER TIME DELAY vs. COMMON-MODE VOLTAGE**

**DRIVE-TO-TERM TRANSITION**

**DRIVE-TO-HIGH-IMPEDANCE TRANSITION**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**DRIVER LINEARITY ERROR vs. OUTPUT VOLTAGE**

**CROSSTALK, DUT_ DRIVEN BY DHV_ WITH DLV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DHV_ WITH DTV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DLV_ WITH DHV_ VARIED**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**CROSSTALK, DUT_ DRIVEN BY DLV_ WITH DTV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DTV_ WITH DHV_ VARIED**

**CROSSTALK, DUT_ DRIVEN BY DTV_ WITH DLV_ VARIED**

**DRIVER GAIN vs. TEMPERATURE**

**DRIVER OFFSET vs. TEMPERATURE**

**COMPARATOR RESPONSE TO 0 TO 3V SIGNAL**

**COMPARATOR OFFSET vs. COMMON-MODE VOLTAGE**

**COMPARATOR WAVEFORM TRACKING**

**COMPARATOR TIMING VARIATION vs. PULSE WIDTH**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**COMPARATOR TIMING VARIATION vs. INPUT SLEW RATE**

**COMPARATOR RESPONSE vs. HIGH SLEW-RATE OVERDRIVE**

**COMPARATOR OFFSET vs. TEMPERATURE**

**DRIVE 1V TO LOW-LEAKAGE TRANSITION**

**LOW LEAKAGE TO DRIVE 1V TRANSITION**

**HIGH-IMPEDANCE LEAKAGE AT DUT_ vs. DUT_ VOLTAGE**

**LOW-LEAKAGE CURRENT vs. DUT_VOLTAGE**

**$I_{CC}$ SUPPLY CURRENT vs.TEMPERATURE**

**$I_{EE}$ SUPPLY CURRENT vs.TEMPERATURE**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972

## Typical Operating Characteristics (continued)

($T_A$ = +25°C, unless otherwise noted.)

**PASSIVE LOAD OFFSET vs. TEMPERATURE**

**PASSIVE LOAD HIGH RESISTOR vs. VOLTAGE**

**PASSIVE LOAD LOW RESISTOR vs. VOLTAGE**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

**PMU_ FORCE_ SWITCH RESISTANCE vs. FORCE_ CURRENT**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

_____ *Pin Description*

| PIN | | NAME | FUNCTION |
|---|---|---|---|
| MAX9972 | MAX9971 | | |
| 1 | 60 | DATA1 | Channel 1 Multiplexer Control Input. Selects driver 1 input from DHV1 or DLV1 in drive mode. See Table 1 and Figure 2. |
| 2 | 59 | RCV1 | Channel 1 Multiplexer Control Input. Sets channel 1 mode to drive or receive. See Table 1 and Figure 2. |
| 3, 8, 13, 18, 51 | 10, 43, 48, 53, 58 | GND | Analog Ground |
| 4 | 57 | CMPH1 | Channel 1 High-Side Comparator Output |
| 5 | 56 | CMPL1 | Channel 1 Low-Side Comparator Output |
| 6 | 55 | DATA2 | Channel 2 Multiplexer Control Input. Selects driver 2 input from DHV2 or DLV2 in drive mode. See Table 1 and Figure 2. |
| 7 | 54 | RCV2 | Channel 2 Multiplexer Control Input. Sets channel 2 mode to drive or receive. See Table 1 and Figure 2. |
| 9 | 52 | CMPH2 | Channel 2 High-Side Comparator Output |
| 10 | 51 | CMPL2 | Channel 2 Low-Side Comparator Output |
| 11 | 50 | CMPL3 | Channel 3 Low-Side Comparator Output |
| 12 | 49 | CMPH3 | Channel 3 High-Side Comparator Output |
| 14 | 47 | RCV3 | Channel 3 Multiplexer Control Input. Sets channel 3 mode to drive or receive. See Table 1 and Figure 2. |
| 15 | 46 | DATA3 | Channel 3 Multiplexer Control Input. Selects driver 3 input from DHV3 or DLV3 in drive mode. See Table 1 and Figure 2. |
| 16 | 45 | CMPL4 | Channel 4 Low-Side Comparator Output |
| 17 | 44 | CMPH4 | Channel 4 High-Side Comparator Output |
| 19 | 42 | RCV4 | Channel 4 Multiplexer Control Input. Sets channel 4 mode to drive or receive. See Table 1 and Figure 2. |
| 20 | 41 | DATA4 | Channel 4 Multiplexer Control Input. Selects driver 4 input from DHV4 or DLV4 in drive mode. See Table 1 and Figure 2. |
| 21 | 40 | DHV4 | Channel 4 Driver High Voltage Input |
| 22 | 39 | DLV4 | Channel 4 Driver Low Voltage Input |
| 23 | 38 | DTV4 | Channel 4 Driver Termination Voltage Input |
| 24 | 37 | CHV4 | Channel 4 Threshold Voltage Input for High-Side Comparator |
| 25 | 36 | CLV4 | Channel 4 Threshold Voltage Input for Low-Side Comparator |
| 26 | 35 | DHV3 | Channel 3 Driver High Voltage Input |
| 27 | 34 | DLV3 | Channel 3 Driver Low Voltage Input |
| 28 | 33 | DTV3 | Channel 3 Driver Termination Voltage Input |
| 29 | 32 | CHV3 | Channel 3 Threshold Voltage Input for High-Side Comparator |
| 30 | 31 | CLV3 | Channel 3 Threshold Voltage Input for Low-Side Comparator |
| 31 | 30 | DGND | Digital Ground Connection |
| 32 | 29 | DOUT | Serial-Interface Data Output |
| 33 | 28 | $\overline{LD}$ | Load Input. Latches data from the serial input register to the control register on rising edge. Transparent when low. |

**MAXIM**

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

_____ **Pin Description (continued)**

| PIN | | NAME | FUNCTION |
|---|---|---|---|
| **MAX9972** | **MAX9971** | | |
| 34 | 27 | DIN | Serial-Interface Data Input |
| 35 | 26 | SCLK | Serial Clock |
| 36 | 25 | $\overline{CS}$ | Chip Select |
| 37 | 24 | SENSE4 | Channel 4 PMU Sense Connection |
| 38 | 23 | FORCE4 | Channel 4 PMU Force Connection |
| 39 | 22 | SENSE3 | Channel 3 PMU Sense Connection |
| 40 | 21 | FORCE3 | Channel 3 PMU Force Connection |
| 41 | 20 | TEMP | Temperature Sensor Output |
| 42, 47, 52, 56, 60 | 1, 5, 9, 14, 19 | $V_{DD}$ | Positive Power-Supply Input |
| 43 | 18 | DUT4 | Channel 4 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 4. |
| 44 | 17 | PMU4 | Channel 4 Parametric Measurement Connection. PMU switch I/O node for channel 4. |
| 45, 50, 53, 57 | 4, 8, 11, 16 | $V_{SS}$ | Negative Power-Supply Input |
| 46 | 15 | $V_L$ | Logic Power-Supply Input |
| 48 | 13 | DUT3 | Channel 3 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 3. |
| 49 | 12 | PMU3 | Channel 3 Parametric Measurement Connection. PMU switch I/O node for channel 3. |
| 54 | 7 | PMU2 | Channel 2 Parametric Measurement Connection. PMU switch I/O node for channel 2. |
| 55 | 6 | DUT2 | Channel 2 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 2. |
| 58 | 3 | PMU1 | Channel 1 Parametric Measurement Connection. PMU switch I/O node for channel 1. |
| 59 | 2 | DUT1 | Channel 1 Device-Under-Test Connection. Driver, comparator, and load I/O node for channel 1. |
| 61 | 80 | FORCE2 | Channel 2 PMU Force Connection |
| 62 | 79 | SENSE2 | Channel 2 PMU Sense Connection |
| 63 | 78 | FORCE1 | Channel 1 PMU Force Connection |
| 64 | 77 | SENSE1 | Channel 1 PMU Sense Connection |
| 65 | 76 | COMPLO | Comparator Output-Low Voltage Reference Input |
| 66 | 75 | COMPHI | Comparator Output-High Voltage Reference Input |
| 67 | 74 | LDV4 | Channel 4 Load Voltage Input |
| 68 | 73 | LDV3 | Channel 3 Load Voltage Input |
| 69 | 72 | LDV2 | Channel 2 Load Voltage Input |
| 70 | 71 | LDV1 | Channel 1 Load Voltage Input |
| 71 | 70 | CLV2 | Channel 2 Threshold Voltage Input for Low-Side Comparator |
| 72 | 69 | CHV2 | Channel 2 Threshold Voltage Input for High-Side Comparator |
| 73 | 68 | DTV2 | Channel 2 Driver Termination Voltage Input |
| 74 | 67 | DLV2 | Channel 2 Driver Low Voltage Input |
| 75 | 66 | DHV2 | Channel 2 Driver High Voltage Input |
| 76 | 65 | CLV1 | Channel 1 Threshold Voltage Input for Low-Side Comparator |
| 77 | 64 | CHV1 | Channel 1 Threshold Voltage Input for High-Side Comparator |
| 78 | 63 | DTV1 | Channel 1 Driver Termination Voltage Input |
| 79 | 62 | DLV1 | Channel 1 Driver Low Voltage Input |
| 80 | 61 | DHV1 | Channel 1 Driver High Voltage Input |
| — | — | EP | Exposed Pad. Leave unconnected or connect to $V_{SS}$. |

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**



Figure 1. Block Diagram

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Detailed Description

The MAX9971/MAX9972 are four-channel, pin-electronics ICs for automated test equipment that include, for each channel, a three-level pin driver, a window comparator, a passive load, and a Kelvin instrument connection (Figure 1). All functions feature a -2.2V to +5.2V operating range and the drivers include both high-impedance and active-termination (3rd-level drive) modes. The comparators feature programmable output voltages, allowing optimization for different CMOS interface standards. The loads have selectable output resistance for optimizing DUT current loading. The Kelvin paths allow accurate connection of an instrument with ±25mA source/sink capability. Additionally, the MAX9971/MAX9972 offer a low-leakage mode that reduces DUT_ leakage current to less than 20nA.

The MAX9971/MAX9972 are available in two grades. The A-grade devices provide tighter tolerances for driver gains and offsets, comparator offsets, and load resistor values. This allows reference levels to be shared across multiple channels in cost-sensitive systems. The B-grade devices are intended for system designs that incorporate independent reference levels for each channel.

Each of the four channels feature single-ended CMOS-compatible inputs, DATA_ and RCV_, for control of the driver signal path (Figure 2). The MAX9971/MAX9972 modal operation is programmed through a 3-wire, low-voltage CMOS-compatible serial interface.

### Output Driver

The driver input is a high-speed multiplexer that selects one of three voltage inputs; DHV_, DLV_, or DTV_. This switching is controlled by high-speed inputs DATA_ and RCV_, and mode-control bit TERM (Table 1). DATA_ and RCV_ are single-ended inputs with threshold levels equal to $V_L$ / 2. Each channel's threshold levels are independently generated to minimize crosstalk.

DUT_ can be toggled at high speed between the buffer output and high-impedance mode, or it can be placed into low-leakage mode (Figure 2, Table 1). High-speed input RCV_ and mode-control bits TERM and LLEAK

control these modes. In high-impedance mode, the bias current at DUT_ is less than 2µA over the -2.2V to +5.2V range, while the node maintains its ability to track high-speed signals. In low-leakage mode, the bias current at DUT_ is further reduced to less than 20nA, and signal tracking slows.

The nominal driver output resistance is 50Ω. Custom resistance values from 45Ω to 51Ω are possible; consult factory for further information.

## Table 1. Driver Channel Control Signals

| EXTERNAL CONNECTIONS | | INTERNAL CONTROL BITS | | DRIVER OUTPUT | DRIVER MODE |
|---|---|---|---|---|---|
| RCV_ | DATA_ | TERM | LLEAK | | |
| 0 | 0 | X | 0 | DUT_ = DLV_ | Drive |
| 0 | 1 | X | 0 | DUT_ = DHV_ | Drive |
| 1 | X | 0 | 0 | High Impedance | Receive |
| 1 | X | 1 | 0 | DUT_ = DTV_ | Receive |
| X | X | X | 1 | Low Leak | Low Leakage |



Figure 2. Multiplexer and Driver Channel

MAX9971/MAX9972

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**

### Comparators

The MAX9971/MAX9972 provide two independent high-speed comparators for each channel. Each comparator has one input connected internally to DUT_ and the other input connected to either CHV_ or CLV_ (see Figure 1). Comparator outputs are a logical result of the input conditions, as indicated in Table 2.

The comparator output voltages are easily interfaced to a wide variety of logic standards. Use buffered inputs COMPHI and COMPLO to set the high and low output voltages. For correct operation, COMPHI should be greater than or equal to COMPLO. The comparator 50Ω output impedance provides source termination (Figure 3).

### Passive Load

The MAX9971/MAX9972 channels each feature a passive load consisting of a buffered input voltage, LDV_, connected to DUT_ through two resistive paths (Figure 1). Each path connects to DUT_ individually by a switch controlled through the serial interface. Programming options include none (load disconnected), either, or both paths connected. The resistor values vary depending on the accuracy grade of the device, as shown in Table 3. The loads facilitate fast open/short testing in conjunction with the comparator, and pullup of open-drain DUT_ outputs.

### Parametric Switches

Each of the four MAX9971/MAX9972 channels provides force-and-sense paths for connection of a PMU or other DC resource to the device-under-test (Figure 1). Each force-and-sense switch is independently controlled though the serial interface providing maximum application flexibility. PMU_ and DUT_ are provided on separate pins allowing designs that do not require the parametric switch feature to avoid the added capacitance of PMU_. It also allows PMU_ to connect to DUT_ either directly or with an impedance-matching network.

### Low-Leakage Mode, LLEAK

Asserting LLEAK through the serial port places the MAX9971/MAX9972 into a very-low-leakage state (see the *Electrical Characteristics* table). This mode is convenient for making IDDQ and PMU measurements without the need for an output disconnect relay. LLEAK control is independent for each channel.

When DUT_ is driven with a high-speed signal while LLEAK is asserted, the leakage current momentarily increases beyond the limits specified for normal operation. The low-leakage recovery specification in the *Electrical Characteristics* table indicates device behavior under this condition.

## Table 2. Comparator Logic

| DUT_ > CHV_ | DUT_ > CLV_ | CMPH_ | CMPL_ |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 |
| 1 | 0 | 1 | 0 |
| 1 | 1 | 1 | 1 |



*Figure 3. Complementary 50Ω Comparator Outputs*

## Table 3. Passive Load Resistance Values

| ACCURACY GRADE | HIGH RESISTOR (kΩ) | LOW RESISTER (kΩ) |
|---|---|---|
| A | 7.5 | 2 |
| B | 6 | 1.5 |

### Temperature Monitor

Each device supplies a single temperature output signal, TEMP, that asserts a nominal 3.43V output voltage at a +70°C (343K) die temperature. The output voltage increases proportionally with temperature at a rate of 10mV/°C. The temperature sensor output impedance is 500Ω, typical.

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**Serial Interface and Device Control**

A CMOS-compatible serial interface controls the MAX9971/MAX9972 modes (Figure 4). Control data flow into a 12-bit shift register (MSB first) and are latched when $\overline{CS}$ is taken high. Data from the shift register are then loaded to the per-channel control latches as determined by bits D8–D11, and indicated in Figure 4 and Table 4. The latches contain the six mode bits for each channel of the device. The mode bits, in conjunction with external inputs DATA_ and RCV_, manage the features of each channel. Transfer data asynchronously from the input registers to the channel registers by forcing $\overline{LD}$ low. With $\overline{LD}$ always low, data transfer on the rising edge of $\overline{CS}$.



Figure 4. Serial Interface

## Table 4. Control Register Bit Functions

| BIT | NAME | FUNCTION | BIT STATE | | POWER-UP STATE |
|-----|------|----------|-----------|---|----------------|
| | | | **0** | **1** | |
| 0 | TERM | Term Mode Control | High Impedance | Term Mode | 0 |
| 1 | LLEAK | Assert Low-Leakage Mode | Term Mode | Low Leakage | 0 |
| 2 | SENSE EN | Enable Sense Switch | Disabled | Enabled | 0 |
| 3 | FORCE EN | Enable Force Switch | Disabled | Enabled | 0 |
| 4 | LOAD EN LOW | Enable Low Load Resistor | Disabled | Enabled | 0 |
| 5 | LOAD EN HIGH | Enable High Load Resistor | Disabled | Enabled | 0 |
| 6 | — | Unused | X | X | 0 |
| 7 | — | Unused | X | X | 0 |
| 8 | CH1 | Update Channel 1 Control Register | Disabled | Enabled | 1 |
| 9 | CH2 | Update Channel 2 Control Register | Disabled | Enabled | 1 |
| 10 | CH3 | Update Channel 3 Control Register | Disabled | Enabled | 1 |
| 11 | CH4 | Update Channel 4 Control Register | Disabled | Enabled | 1 |

_**MAXIM**_

_MAX9971/MAX9972_

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

**MAX9971/MAX9972**



Figure 5. Serial-Interface Timing

## Heat Removal

With adequate airflow, no external heat sinking is needed under most operating conditions. If excess heat must be dissipated through the exposed paddle, solder it to circuit board copper (MAX9972) or use an external heat sink (MAX9971). The exposed paddle must be either left unconnected, isolated, or connected to $V_{SS}$.

## Power Minimization

To minimize power consumption, activate only the needed channels. Each channel placed in low-leakage mode saves approximately 240mW.

*MAXIM*

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

## Pin Configurations



TQFP-EP

MAX9971/MAX9972

# Quad, Ultra-Low-Power, 300Mbps ATE Drivers/Comparators

MAX9971/MAX9972

## Pin Configurations (continued)



TQFP-EP

## Chip Information

TRANSISTOR COUNT: 5728
PROCESS: BiCMOS

## Package Information

For the latest package outline information, go to **www.maxim-ic.com/packages**.

*Maxim cannot assume responsibility for use of any circuitry other than circuitry entirely embodied in a Maxim product. No circuit patent licenses are implied. Maxim reserves the right to change the circuitry and specifications without notice at any time.*

© 2006 Maxim Integrated Products          **MAXIM** is a registered trademark of Maxim Integrated Products, Inc.