# EXHIBIT 4



US006859902B1

(12) **United States Patent**   (10) **Patent No.:**     **US 6,859,902 B1**
    Dalal et al.               (45) **Date of Patent:**        **Feb. 22, 2005**

(54) **METHOD AND APPARATUS FOR HIGH SPEED IC TEST INTERFACE**

(75)  Inventors: **Wajih Dalal**, Santa Clara, CA (US);
              **Masashi Shimanouchi**, Lyons (FR);
              **Robert J. Glenn**, San Jose, CA (US);
              **Burnell G. West**, Fremont, CA (US)

(73)  Assignee: **Credence Systems Corporation**,
              Milpitas, CA (US)

( * )  Notice:   Subject to any disclaimer, the term of this
              patent is extended or adjusted under 35
              U.S.C. 154(b) by 402 days.

(21)  Appl. No.: **09/679,042**

(22)  Filed:     **Oct. 2, 2000**

(51)  Int. Cl.$^7$ .............................................. G01R 31/28
(52)  U.S. Cl. ........................................ **714/726**; 714/738
(58)  Field of Search ................................ 714/738, 724,
          714/726, 742, 739, 733, 727, 731; 365/230;
                                                      370/225

(56)             **References Cited**

             U.S. PATENT DOCUMENTS

      4,984,161  A   *  1/1991  Hayashi
      6,327,678  B1  * 12/2001  Nagai ......................... 714/700
      6,446,228  B1  *  9/2002  Kobayashi .................. 714/724

      6,532,561  B1  *  3/2003  Turnquist et al. ........... 714/738
      6,557,128  B1  *  4/2003  Turnquist .................... 714/724
      6,557,133  B1  *  4/2003  Gomes ........................ 714/738

* cited by examiner

*Primary Examiner*—Albert Decady
*Assistant Examiner*—Mujtaba Chaudry
(74) *Attorney, Agent, or Firm*—Wagner, Murabito & Hao, LLP

(57)             **ABSTRACT**

A testing method and circuit used to test high-speed communication devices on Automatic Test Equipment—ATE. The method and circuit provide a solution to testing very high speed (2.5 Gbps and above) integrated circuits. The circuit fans out the data streams from the output of the Device Under Test (DUT) to multiple tester channels which under-sample the streams. The testing method and circuit also allow for the injection of jitter into to the DUT at the output of the DUT. The skipping of data bits inherent in multi-pass testing is avoided by duplicating the tester resources to achieve effective real-time capture (saving test time and improving Bit Error Rate). Moreover the circuit synchronizes different DUTs with the timing of ATE hardware independent of DUT output data. Also, a calibration method is used compensate for differing trace lengths and propagation delay characteristics of test circuit components.

**7 Claims, 4 Drawing Sheets**



U.S. Patent    Feb. 22, 2005    Sheet 1 of 4    US 6,859,902 B1



Fig. 1

U.S. Patent    Feb. 22, 2005    Sheet 2 of 4    US 6,859,902 B1



**Fig. 2**



**Fig. 3**

U.S. Patent    Feb. 22, 2005    Sheet 4 of 4    US 6,859,902 B1



**Fig. 4**

US 6,859,902 B1

# METHOD AND APPARATUS FOR HIGH SPEED IC TEST INTERFACE

## FIELD OF THE INVENTION

This disclosure relates to testing techniques and circuits for testing high-speed communication devices on Automatic Test Equipment (ATE).

## RELATED ART

The challenge in testing high-speed electronic circuit interfaces has been present for several years. In most cases in the past the data rates were ten times the standard rate of the available ATE equipment. Some approaches have used multiplexing to provide a high speed data sources to Devices Under Test (DUTs) typically receiving data input at high speeds. See, for example, "Multiplexing Test System Channels for data rates Above 1 Gbps" by David Keezer—Univ. of South Florida, 1990 International Test Conference, Paper 18.3.

Other data handling solutions previously contemplated are tailored toward SONET and Datacom Ics such as that presented in the paper "Frequency enhancement of digital VLSI systems," by Leslie Ackner & Mark Barber—AT&T Bell Labs, Allentown Pa., 1990 International Test Conference, Paper 22.1. At the DUT output where the DUT output signals are tested and compared to expected values, use of a high bandwidth front end latch is introduced. This latch captures the DUT high data rates through multi-pass testing. Multi-pass testing involves sending a particular high-frequency bit stream through test circuitry multiple times and capturing each successive bit during each "pass," or single time that the entire bit stream travels through the circuitry.

In communication devices and applications for high speed networking devices called serializers and de-serializers (SERDES), under-sampling can be harmful in the sense that it masks test failures. A key test is called the Bit Error Rate Test (BERT), referring to the number of bits that are transmitted incorrectly through the communications channel. This BERT number is measured in Parts Per Million (PPM). This number refers to one bit Error for $10^{20}$ bits transmitted. Under-sampling could potentially mask such errors if it occurs outside of the sampling window. Another technique addresses the problem from the Design-For-Testability standpoint.

Other alternative approaches have been applied to test the DUT. For example, one approach is commonly referred to as the "Loop-back" technique. This method is applicable for SERDES applications. In some electronic devices, a circuit implementing the loop-back is on-chip. This loop-back circuitry connects a serial output pin or port of the device to a serial input pin or port. The advantage of this method is that it is inexpensive and simple to implement. However, there are several disadvantages associated with this method. First, the test data received is restricted to what has been transmitted, which complicates test pattern generation and restricts fault coverage for DUT manufacturing defects. Furthermore, there is no ability to change the input timing. This restricts ability of the testing equipment to characterize the clock recovery mechanism and to inject jitter in order to test the response of the system. The clock recovery mechanism is a mechanism of recovering the clock that is embedded in the data received at the serial input pin or port. Moreover, in non-SERDES applications, a loop-back approach is hard to debug and simulate, as there is no clear data-in and data-out path. In addition, parametric measurements on the serial input such as Minimum Input Voltage cannot be performed unless the loop is opened, and a direct voltage amplitude control is applied to the serial input. Lastly, output timing parameters of the DUT cannot be tested unless the loop is opened.

Another solution to this problem involves integration of external instruments to expand the bandwidth of the ATE equipment. External instruments can be high bandwidth digitizing scopes, or jitter measurement boxes. The interface may be through a GPIB (General Purpose Interface Bus) protocol. The advantage of using external equipment is the ability to expand the test equipment performance without substantial upgrades. It also allows for a simple correlation between the lab bench characterization environment and the ATE environment. The drawbacks of this method are: (1) it requires a complex interface in order to program GPIB drivers and, (2) the test time is lengthened because the typical GPIB interface is very slow and adds to the testing time substantially. Although the GPIB system drivers are typically available, it takes special effort to perform the link between the ATE software interface and the newly integrated instrument. This may require developing a special graphical user interface (GUI) with special driver commands linking to the scope instrument

## SUMMARY

The present disclosure is directed to a testing method and circuits to test high speed communication devices on otherwise conventional (lower speed) Automatic Test Equipment (ATE), e.g., testing very high speed (2.5 Gbps and higher operating speed) integrated circuits operating at speeds higher than conventional testing equipment. The circuit fans out the data stream from the output pins or ports of the Device Under Test (DUT) to multiple ATE tester channels. The testing method and design also allow for the injection of jitter into the output of the DUT for testing purposes. Further, the present invention avoids skipping data bits through multi-pass testing (thus saving test time and Bit Error Rate) by duplicating the tester resources to achieve effective real-time capture. Moreover the present method synchronizes different data communication DUTs to the timing of the ATE hardware. Moreover, there is disclosed a calibration method to compensate for differing trace lengths and propagation delay characteristics of test circuitry.

## BRIEF DESCRIPTION OF THE DRAWINGS

FIG. 1 shows a high-level view of the present test fixture.

FIG. 2 shows a detailed schematic of the tester circuit.

FIG. 3 shows a timing diagram of how tester strobe channels strobe DUT serial output change.

FIG. 4 shows a tester according to one embodiment of the present invention.

## DETAILED DESCRIPTION OF INVENTION

FIG. 1 provides a high-level depiction of major components of the present testing system 10. The data rate of test data from the DUT 11 is several times higher than the base data rate of the conventional portions of test system 10. An interface circuit 12 is coupled between the DUT 11 and the tester 13 which includes Digital Pin Electronics (PEC) and software operating the system 10. DUT 11 accepts input from a high speed data source 14, such as a High Speed Clock Card (HSCC), which can be considered a subcomponent of the tester 13. Interface circuit 12 branches the

US 6,859,902 B1

3

data stream from DUT 11 into multiple tester resources in tester 13. These tester resources, when used in concert, can accept the very high data rates of interest. Assuming a case of data output at a 3.2 Gbps rate from the DUT 11, four tester resources (channels) operating at 800 Mbps each would be required to accommodate the DUT rate (4×800 Mbps=3.2 Gbps). System 10 also handles the bandwidth limitation of the tester channels. The high speed DUT 11 output data stream is transmitted through a fan out circuit 15 that replicates the high speed output of the DUT 11 and send the replicated stream along multiple lines 16a–16d. Part of each data stream exported from the fan out circuit gets latched through one of several high bandwidth latches 17a–17d that is timed differently according to the bit of interest that it is intended to collect from the output of DUT 11. For instance, in the configuration pictured in FIG. 1, latch 17a collects the first bit output by DUT 11, latch 17b to collects the second bit, latch 17c the third bit, and 17d the fourth. Effectively, each branch of the fan out circuit 15 is being under-sampled in the time domain (meaning only every n-th bit in the serial data stream is being latched). By controlling the time at which each latch 17a–17d is enabled to accept inputs from fan out circuit 15 through latch strobe signals 18a–18d (CLK, C) traveling from tester 13 to latches 17a–17d, one effectively captures all the data bits of the serial output stream from the DUT 11 in parallel. These bits are captured by Data lines 18a–18d traveling from latches 17a–17d to tester 13. (Latch strobe signals, when asserted, enable latches 17a–17d to latch onto the value at their respective inputs).

FIG. 2 shows a more detailed version of the structures in FIG. 1. DUT 11 outputs into a series of relays 20a–20c used to connect exclusively the DUT 11, or calibration pin element (PE) 21a and calibration pin element 21b, to fan out circuitry 15 in the interface circuit 12. Fan out buffers 22a–22c each accept a single input stream of bits and output two "copies" of those bits. Fan-out buffers 22b and 22c operate in a manner identical to that of fan-out buffer 22a, such that the output sent to each of the four latches 24a–24d consists of data streams identical to those inputted into buffer 22a The various latches, buffers, etc. of FIG. 2 are conventional so long as they are capable of operating at an adequate data rate.

Each latch 24a–24d receives data inputs from the fan-out buffers 22b and 22c and latch strobe input signals from strobe line pairs 25a–25d. The signals transmitted on these signal line pairs are controlled by tester elements 27a and 27d, which might be High Speed Clock Cards and are part of the tester 13. Latches 24a–24d, when enabled by their respective latch strobe signals from strobe line pairs 25a–25d, latch data from their data input pins or ports to their output pins or ports. After a period of propagation delay, this output data is then available for pin elements (PE) 26a–26d, which are part of tester 13 in FIG. 1.

Given that the data rates of many DUTs tested by the system 10 are such that timing errors inherent in the components of system 10 can affect the accuracy of testing results, proper adjustments of the edges of DUT strobes must be assured. This data source is controlled by the tester 13. A failure to achieve accurate timing would result in incorrect data being captured by the tester 13 including test elements 26a–26d. Inaccuracies in timing can result from unmatched trace (conductor) lengths from the tester elements 27a–27b to the high speed latches 24a–24d that are not compensated for when the latch strobes signals on lines 25a–25d are enabled so that latches 24a–24d can accept inputs from the DUT 11. Trace lengths can vary to cause as

4

much as 30 picoseconds variation in propagation delay depending on the location and kind of latches 24a–24d used, fan out elements 22a–22c that are used, as well as the impedances of the various traces. The traces typically are made as short as possible and are matched in terms of impedances, but mismatches cannot be fully eliminated. Therefore, mismatches must be compensated for. Inaccuracies in timing can also be caused by unequal propagation delays between the fan out IC components 22a, 22b, 22c that are not compensated for, and unmatched timing edge locations among the tester strobe channels.

So that the tester system 10 will strobe latches 24a–24d at the proper time in order to avoid the problems mentioned in the previous paragraph, the tester system 10 is calibrated before it is used to test DUTs. The following describes a method to calibrate a testing system using the DUT output to generate a signal resembling a clock signal.

When the calibration process is started, the strobe signal generated by tester element 27a travelling on lines 25a attached to the first latch 24a should enable latch 24a to latch the first bit of data from the DUT 11. (the first latch will latch the first bit of data from the DUT) This is performed by having the DUT 11 transmit a repetitive bit stream, e.g., (1010101 . . . ) which simulates a clock signal. Tester 13 searches for the edge transitions (first, second, third transition, etc. . . . ) in the repetitive bit stream at the output pin or port of latch 24a and determines the time required for the transitions to occur when measured from the start of the calibration process. The proper timing of strobe signals which enable the output signal from latch 24a's output pin or port to be read by the testing equipment, can be determined by software in tester 13 from the measured time of these transitions. The strobe signals traveling on lines 25a, which enable a bit transmitted from the DUT 11 to be latched at the input of latch 24a, are programmed by software in tester 13 to enable a bit to be latched at fixed time before the strobe produced by tester 13 enables the output signal from latch 24a's output pin or port to be read by the testing equipment 26a. (an amount larger than the latch 24a propagation delay is sufficient e.g. 500 ps). The strobe signal enabling first latch 24a to latch a bit from the output stream of DUT 11 is programmed to latch the first bit, fifth bit, ninth bit, etc. from the output stream of DUT 11 in the circuit depicted in FIG. 2, because this configuration has four latches 24a–24d. However, more or fewer latches could be included in other embodiments

The DUT 11 needs to operate at a sufficiently low speed for calibration such that the data bit width output from the DUT 11 is much longer than the variance in time required for a signal pulse to traverse the various possible paths through the fan-out branches 15. For data rates of interest, a speed of 400 MHz or less is adequate for the DUT output in this calibration mode (400 MHz is equivalent to 2.5 ns). However, the DUT speed cannot be near DC because the system 10 is designed to test DUTs operating at high frequencies.

This calibration method for the first latch strobe traveling on line pair 25a is repeated for the second strobe signal traveling on the second strobe line pair (25b, for example). In this case, the strobe signal enabling the second latch 24b to latch bits from the output stream of DUT 11 is programmed to latch the second bit, sixth bit, tenth bit, etc. from the output stream of DUT 11. The procedure is then applied to all strobe signals for the inputs of the remaining latches. Once this procedure has been performed for all strobe signals transmitted on lines 25a–25d, all strobe signals have a phase that is related to the clock phase of the DUT 11

US 6,859,902 B1

5

output at the corresponding latch input location that they strobe. Since the data rate is slow enough, the chance for data bit mixture between the fan-out branches does not exist. The timing of each strobe signal traveling on lines 25a–25d needs to be adjusted to the center between edge transitions at the latch inputs. Once the speed of the DUT 11 is changed to its normal operating speed, the strobe timing is normalized by the software in tester 13 to meet the criteria of the preceding sentence for the (typically, higher) speed.

Another relevant calibration method uses calibration PEs 21a and 21b to calibrate the test system 10, instead of a DUT 11 which outputs a repeating bit pattern. Calibration elements 21a and 21b can simulate the repeating bit pattern output by the DUT 11 when used for calibration purposes.

The present disclosure also includes a synchronization technique. One assumption made in using this technique is that the DUT 11 data output phase delay is repeatable. This means that data transitions always occur at the same time relative to the DUT 11 input signal timing. The data content may not be repeatable, but its timing must be. Another way of describing this repeatability is to say that when the DUT 11 is initialized by the tester 13, the delay between the instant of initialization and when the DUT output clock signal makes its first transition is the same every time a particular DUT 11 is initialized. In the case in which the data output from the DUT 11 is repeatable, no post processing of captured data is required for testing purposes. With a repeatable data output stream, captured data can be compared against expected data for testing purposes.

Synchronization is performed by applying strobe signals to a latch such as 24a in the testing circuit at very rapid increments, while the input data at the latch 24a is monitored. The time between initialization of the DUT 11 and when the latch 24a experiences its first transition at their inputs is determined. The time is measured from the instant of initialization to the time at which the first transition at the input reaches 50 percent of its maximum value. This time corresponds to the time required for the latch 24a to begin its first transition at its output pins or ports. Algorithms in the tester 13 determine the clock frequency of an arbitrary DUT 11 that is initialized using this method by using the two timing factors just described In this manner, strobe signals are transmitted allowing the tester 13 to accept DUT 11 output signals from latches 24a–24d just when outputs from the latches 24a–24d are stable and midway between unstable transition periods. Moreover, the synchronization process just described must only be performed for one latch (such as 24a) in order for the timing of strobes for all latch outputs to be determined. The calibration method described above using software in the tester 13 determines propagation delay data for each latch 24a–24d relative to one another, and this data can be used to extrapolate proper strobe times for all latch outputs once the strobe time for one latch 24a is determined. Further, strobes signals for the respective latch 24a–24d outputs are enabled such that successive bits or pulses from the DUT 11 are sent to successive tester data channels 26a–26d, this is illustrated in FIG. 3.

The tester 13 is programmed to strobe output from the latches 24a–24d into the tester data channels 26a–26d at the proper time location set by the synchronization process. The data expected at each tester data channel 26a–26d is a fraction of the original data stream expected from the DUT output. FIG. 3 shows the individual channel timing and expected data.

As mentioned above, one particular implementation uses high speed networking devices called serializers and

6

de-serializer (SERDES). In one implementation, the components illustrated in FIG. 4 are used. These component values with corresponding drawing reference numbers, are shown below:

Resistors:
    R1=330 Ohm (41)
    R2=43 Ohm (42)
    R3=100 Ohm (43)
Fan Out Buffer: part no. MC10EP11 (45)
Differential Receiver: part no MC10EL16 (46)
High Speed Diff D-FF: part no. MC10EL52 (47)
RF Relays: part no. Teladyne RF103 (48)
The circuit shown in FIG. 4 also uses the ITS9000KX class of tester from Schlumberger.

The circuit components listed above were chosen to address the following:

1. Test Board traces layout to maintain 50 Ohm environment at multi-giga hertz BW.
2. Maintaining matched trace length for different data/clock pairs.
3. Use proper ECL components that will achieve the speeds required.
4. Level adjustment of the ECL circuit to work with a CMOS part and tester channels
5. Working with differential signals in a single-ended test environment. This was addressed by using special converters.

The circuit parameters above are merely illustrative and other parameters can be chosen to implement the DUT output fan out, calibration, and synchronization methods of the present invention.

The disclosure is illustrative and not limiting; further modifications will be apparent to one skilled in the art in light of this disclosure, and are intended to fall within the scope of the appended claims.

What is claimed is:

1. Apparatus for testing an integrated circuit, comprising:
a data source coupled to the integrated circuit to provide test signals to the integrated circuit;
a plurality of relays selectively coupling the integrated circuit to the apparatus wherein the integrated circuit is tested;
a plurality of fan out elements coupled to receive data pulses from the plurality of relays and to distribute the data pulses to a plurality of latches; and
a strobe element associated with each of the plurality of latches for enabling each of the plurality of latches to transfer the data pulses from an input port to an output port of each lath of the plurality of latches.

2. The apparatus of claim 1, further comprising testing components of said apparatus each coupled to the receive the data pulses from one of the plurality of latches, the testing components of said apparatus receiving the data pulses at a frequency that is a fraction of the output signal frequency of the integrated circuit being tested.

3. The circuit network of claim 2, wherein the fraction is equal to the output frequency of the integrated circuit being tested divided by the number of the latches.

4. A method of testing an integrated circuit comprising the acts of:
providing an integrated circuit;
applying signals to an input port of the integrated circuit;
fanning out data pulses received from an output port of the integrated circuit;
distributing each of the data pulses to one of a plurality of latches; and

US 6,859,902 B1

7

calibrating a time at which each one of the plurality of latches is enabled by a strobe element.

5. The method of claim **4**, further comprising the acts of:

measuring the time between initialization of the integrated circuit and detection of a first data pulse at an input port of a selected one of the plurality of latches;

calculating a clock frequency of the integrated circuit therefrom, and;

testing the integrated circuit after the measuring and calculating are performed.

8

6. The method of claim **4**, further comprising the act of transmitting a repetitive bit stream with alternating voltage levels from the integrated circuit to calibrate a time at which each one of the plurality of latches is enabled.

7. The method of claim **4**, further comprising the act of edge transitions at the output terminal of each one of the plurality of latches thereby to calibrate a time at which each one of the plurality of latches is enabled.

*  *  *  *  *

# EXHIBIT 5

**Semiconductor Test** ▱ **DFT** ▱ **News** ▱ **Trends** ▱ **Technology** ▱ **Commentary**



# (FTR) THE FINAL TEST REPORT



**Vol. 19   No. 09**                                          **September 2008**

# Slower Orders Finally Result in Weaker Chip Eqpt. Sales

The chipmakers' pullback in capital investments has slowed orders for the better part of a year and has now caught up with the sales side of the equation. The latest monthly data from SEMI shows declines in both bookings and billings that haven't been seen since the last cyclical slump in 2003 and approaching those of some months of the industry's 2001 dark age. Bookings in July reported by



North America-based chip equipment makers fell below the $1B mark to $904.8M. That's 3.1 percent lower than June's downwardly revised number and nearly 36 percent lower than a year ago. Billings were down 6.2 percent MoM and down 35.5 percent YoY to $1087.4B, for a book-to-bill of 0.83.



*FTR's* index of ATE, chipmakers, and PC makers vs. the Dow-30, slipped during August as investors again worried about chip-related shares.

How bad have booking and billings numbers become for U.S. chip equipment makers? A few benchmarks:

• Bookings were at the lowest level since October '03, the fourth straight month of the >30 percent YoY slump, tying a low-water mark from mid-2005.

• The last time bookings were below the $1B mark was Spring of 2005 (for two months); if it happened again in August that will be a 3-month trend not seen since late 2003.

• We're now at 14 straight months of YoY order declines (49 percent off the peak of $1782.3M two summers ago), a string last seen in 2001-2002.

• Billings are at their lowest since August 2005; the past two months together have seen ~35 percent YoY declines, something the industry hasn't seen since way back in the Spring of 2002.

Continued on page 2

## INSIDE INFO

| | Page |
|---|---|
| Now it's LTX-Credence | 3 |
| Global Billings Report | 4 |
| Chip Equipment B/B | 4 |
| Top 20 1H'08 Chipmakers | 5 |
| ATE Company Reports | 6 |
| Company Focus-Chroma ATE | 7 |
| Products — Credence HSVI | 8 |
| Is Design Major Chip Driver? | 9 |
| Japan Eqpt. B/B at 1.09 | 10 |
| ITC 2008 | 11 |
| Freddy's Test Report | 12 |

COPYRIGHT 2008 by IKONIX Corporation. All rights reserved. Photocopying copyrighted material is a federal offense. No part of this report may be reproduced, in any form, without the written permission of the Publisher. Editor: J. Mulady THE FINAL TEST REPORT is published by IKONIX Corporation, P.O. Box 1938, Lafayette, CA 94549 USA. Tel:925-939-7909 Fax: 925-906-9427 e:mail: ftr@ikonix.com. Subscription rates and a sample issue are available upon request.

**Continued from page 1**

Things were no better for Japan's chip equipment makers. Japan's chip equipment book-to-bill finally reached above parity at 1.09 – for the first time in thirteen months – but only because the long string of falling bookings finally resulted in billings falling to ¥84,718 million (US$799.88 million), down 4.0 percent from the June 2008 level of ¥88,283 million and down 49.1 percent from the July 2007 billings of ¥166,458 million.

While the above numbers generally reflect the status of wafer fabrication equipment – and the relatively long times (six to nine months or more ) from order receipt to delivery, installation, acceptance and finally billing. Test, assembly and packaging (TAP) orders and billings are an entirely different case. TAP vendors, partially as a result of their outsourcing most or all of their product manufacturing, are able to deliver even their most complex systems in 45 to 60 days after the order is received. Thus 'turns business' (products delivered/billed in the same quarter as the order is received) has become the norm.

This is reflected in the fact that over the first seven months of 2008 SEMI's TAP book to bill was just above unity in three of those months and slightly below unity in the other four. In comparison, SEMI's total equipment B/B never came close to unity in any month this year.

SEMI said that No. American TAP equipment bookings were $196.3 million in July, down 14.2 percent sequentially and 27.8 percent YoY. July billings were almost identical, at $197.9. July TAP billings were $197.9 million, down 7.4 percent sequentially and down 23.8 percent YoY.

Japan-based TAP equipment makers' June 2008 bookings were ¥18.347 million (US$175.61 million), down 6.9 percent MoM, and down 34.6 percent YoY. June billings were ¥19,336 million (US$185.1 million), down 14.2 percent MoM and down 8.6 percent YoY.

While many observers, based on recent chip forecasts, don't expect a major recovery for chip sales anytime soon, Gartner expressed 'surprise' at the semiconductor market's robust 1H'08. It noted that recently released WSTS figures for June, put total semiconductor sales at $25.5 billion, up 26 percent from $20.5 billion in May and up 12 percent from $22.7 billion in June 2007. The June WSTS figure was slightly higher than Gartner's expectation of $25 billion and contributed to Q2 sales of $64.7 billion, up 3 percent sequentially. When combined with Q1 sales of $62.8 billion, total sales in the first half of 2008 were $127.5 billion, a growth of 5 percent compared to the same period in 2007, Gartner noted.

Nevertheless, it continued to warn of a "coming widespread slowdown in the electronics sector. Gartner noted that much of the 5 percent first-half semiconductor sales growth was due to demand from PCs and cell phones, and questioned just how long that will last. Its caution was bolstered to some extent late last month when Dell Computer posted a surprisingly steep drop in quarterly earnings and said companies around the world are cutting back on technology spending – noting particularly about weaker spending in Asia and Western Europe. Dell's profit fell 17 percent YoY for its second quarter ended August 1, to $616 million, or $0.31/share, from the restated year-ago net of $746 million, or $0.33/share. Its revenue however rose 11 percent to $16.43 billion.

"We find it surprising that the chip market has remained remarkably robust in the first half of 2008," Richard Gordon, a research VP at Gartner, said. "The global macroeconomic environment continues to worsen. The effect of the 'credit crunch' on the U.S. (and to some extent European) housing markets) has further eroded consumer confidence. In addition to downbeat sentiment on how well off consumers are feeling, high energy prices are having a material effect on disposable income."

(However, its worth noting that amid all of the widely publicized concern about the U.S. economy – and on-going arguments that this country is "already in recession"– the U.S. Commerce Department on August 28 said that "strong exports and consumer spending supported by government stimulus checks drove the U.S. economy up at a solid 3.3 percent annual rate in the second quarter, much faster than the 1.9 percent rate it had reported earlier.)

In an effort to explain why semiconductor sales have held up well so far this year we need only look at the markets for PCs and cell phones, which dominate semiconductor consumption and have recorded strong unit sales in Q1 and Q2. Notably, it is demand in the emerging regions that has fueled this unit growth in these two important markets.

Gartner projected sales of about $140 billion for the second half, which would represent growth of around 3 percent compared to the same period last year and would lead to annual sales of about $267 billion for an annual growth rate of about 4 percent for 2008 as a whole.

SEMI, in a report released last month, agrees with the general expectation that spending on chip equipment will decline by about 20 percent this year. But, it expects a rebound of more than 20 percent next year – driven by more than 70 fab projects. It said that overall annual fab capacity this year is expected to be about 16 million wafers, up just 9 percent from the 17 percent growth in 2007 – but grow by about 10 percent next year.

With both bookings and sales now slumping in sync, the obvious question is when can we expect them to hit bottom and bounce (particularly on the bookings side)? Dan Tracy, SEMI's senior director of industry research and statistics said: "While chipmakers remain attentive to cost controls, this remains a highly cyclic industry. Factory utilization levels, unit demand growth, and planned fab projects suggest that new investment activity will resume in 2009."

**Vol. 19  No. 09**        **THE FINAL TEST REPORT**        **September 2008**

## IN FTR'S OPINION

### Be careful what you wish for, you just might get it!

Industry pundits have long been calling for consolidation of the players in the ATE industry. Over the past  ten months or so they have seen a number of acquisition of chip test related companies. Among them were the acquisition of Applied Precision's semiconductor business by Rudolph Technology for an undisclosed amount of cash and stock: ASSET InterTech acquisition of ITT [financial details were not disclosed as both are privately-held companies] and Verigy's acquisition of Inovys for what the companies said was "not material."

The largest recent acquisition, in terms of cost to the acquirer, was Teradyne's acquisition of Nextest for abut $325 million. Those same pundits complained that Teradyne overpayed for that company. Arguably, to date they were correct – but the final evaluation of that acquisition will have to wait a couple of more years.

However, they are going to be hard pressed to say that about the latest industry consolidation. On August 29th LTX announced the completion of its "merger with" or "acquisition of" (readers choice) of Credence Systems, resulting in the formation of LTX-Credence Corporation in a tax free, all-stock "merger of equals" following the approval of both companies' stockholders.

Under the terms of the merger agreement, Credence stockholders received 0.6129 shares of LTX-Credence stock for each share of Credence stock they own, causing the former stockholders of Credence to hold 50.02 percent of the outstanding shares of the combined company and pre-merger LTX stockholders to hold 49.98 percent of the shares of the combined company.

As of August 29th Credence shares were no longer traded on the Nasdaq. The new company, LTX-Credence, headquartered in Milpitas, CA, will trade on the NASDAQ Global Market under the new symbol *LTXC*, beginning on September 2, 2008.

However, for Credence shareholders it did not end exactly as was hoped when it was announced on June 22. On the last trading day before the announcement Credence's shares closed at $1.25/share and LTX shares closed at $2.81. If the merger had closed on that date, Credence shares would have been valued at about $1.72. However on the closing date of August 28, LTX shares had fallen to $1.96, valuing Credence shares valued at just $1.20, and the company was effectively sold to LTX for about $122 million - a major discount from Credence's market cap of about $4 million on the same date last year. (Note: LTX shares fell $0,17, or 8.7 percent, to close at $1.79 on the day following the merger close.

Dave Tacelli, CEO/president of LTX-Credence, commented: "We have worked diligently to close this transaction, and have successfully completed the merger ahead of schedule. Now, with our seasoned leadership team in place, we will push forward with that same intensity as we move through the integration process and drive to rapidly deliver the advantages of the new LTX-Credence to our stockholders, our customers and our employees."

LTX-Credence will provide an update on the progress of the company's integration activities during a conference call the first full week of October 2008.

Clearly, this oft described as a 'garage sale' of Credence Systems was, in the main, the end-result of its acquisition if NPTest in May 2004 for $660 million in cash and stock and tens of millions of dollars more to close operations and restructure during the digestion process.

Credence was never able to take any real advantage from its acquisition of NPTest – under the management of three different CEO's in the intervening period, each of whom have or will exit the company with substantial amounts of investor cash.

The centerpiece of that acquisition was Credence's 'Open-Architecture' Sapphire SoC tester that was already established as AMD's major tester. However, Credence was never able to succeed with that tester in any quantity at other chipmakers with the exception of STMicroelectronics. As a result the OSATs had no interest in it either. (The one exception being Amkor that reportedly purchased a number of Sapphire systems on AMD's promise to keep them fully utilized with its wafers, but eventually forced AMD to buy them after it failed to do so and Amkor was unable to find any other chipmaker willing to use them.)

Now, AMD is expected to spin-off its manufacturing operations into a new company – likely headed by Hector Ruiz, its executive chairman – reportedly to be partially funded by government-backed Mubadala Development Co. in the UAE capital of Abu Dhabi. That group had already taken an 8 percent equity position in AMD with an investment of $600 million in November 2007.

According to reports from various industry sources to *FTR*, it's likely that the approximately 200 Sapphires – mostly installed in Austin TX and Dresden, Germany, will be moved to wafer probe and replaced at Final Test by Advantest T2000 testers. It's also likely to add some number more systems to its installed base of Verigy 93000 SoC testers for engineering and device characterization.

*FTR* admits that some of above is speculation on its and others part.

But, that's my opinion.



## SEMI's July TAP Eqpt B/B at 0.99

SEMI said that No. American chip equipment vendors reported $904.8 million in bookings (3-month average) in July, down 3 percent sequentially and down 35.7 percent YOY. Total equipment billings were $1,087.4 million in July, down 6.2 percent sequentially and down 35.5 percent YoY, for a B/B of 0.83.

Front-end equipment bookings were $708.5 million in July about flat sequentially and down 37.7 percent YoY. July billings were $889.5 million, down 6.2 percent sequentially and down 37.7 percent YoY, resulting in a book-to-bill ratio of 0.80.



Test, assembly and packaging (TAP) equipment bookings were $196.3 million in July, down 14.2 percent sequentially and 27.8 percent YoY. July TAP equipment billings were $197.9 million, down 7.4 percent sequentially and down 23.8 percent YoY. The TAP equipment book-to-bill for July was 0.99.

The recent very flat book-to-bill ratio for TAP equipment (Graph above) indicates just how dependant it has become on 'turns' business.

| TAP Book-to-Bill | | | |
|---|---|---|---|
| | Jun'08 | Jul'08 | Jul'07 |
| Book | $228.9 | $196.3 | 269.2 |
| Bill | $211.6 | $197.9 | 257.0 |
| B/B | 1.08 | 0.99 | 1.05 |



## Actual June Chip Sales up 12.2% YoY

The WSTS reported that the global chip market was up 12.2 percent YoY at $25.52 billion in June 2008. The actual data in June compares with an actual market size of $20.25 billion in May 2008, and is evidence of a gathering pace of market growth in 2008, despite concerns over the general economy. Total chip sales were up 4.7 percent in the first half of 2008 to $126.62 billion

However, at the same time the WSTS' latest report indicates that it had reduced total chip revenue data for the first five months of the year by nearly $1.5B or about 1.4 percent. It did not comment on this change The SIA frequently adjusts data through the year. Specifically, the reductions were apparently restricted mostly to MOS Standard Cell and FPLD.s.

Memory pricing continued to drag down the overall chip market. Total IC revenue growth through the first six months of 2008 is a moderate 4.9 percent, But, when memory sales are included. However, if the memory market is excluded, the balance of the IC market is growing at a robust 11.5 percent year-to-date.

## June 2008 WW Chip Sales

The SIA said global chip sales for the first half of 2008 grew to $127.5 billion, an increase of 5.4 percent YoY in the first half of 2007. Second-quarter sales were $64.7 billion Up 3 percent sequentially. June sales (3-month avg.) of $21.6 billion were up by 8 percent YoY and up 0.5 percent sequentially. "Continuing strength in international markets - coupled with healthy demand in the U.S. - helped drive higher worldwide sales of semiconductors in June," said SIA president George Scalise. "Key chip demand drivers – especially personal computers, which account for 40 percent of semiconductor sales, and mobile phones, which drive about 20 percent of demand – continued to show double-digit unit growth. JPMorgan recently revised upward its forecast for unit sales of personal computers to 13 percent, with sharp increases in sales of portable systems. Forecasts for unit sales growth of mobile handsets range from 10 to 12 percent for 2008," he added.

(US$Billion)

| Market | MoM | | | YoY | |
|---|---|---|---|---|---|
| | May'08 | Jun'08 | %Chg | Jun'07 | %Chg |
| Americas | 3.38 | 3.40 | 0.7% | 3.31 | 2.8% |
| Europe | 3.33 | 3.37 | 1.2% | 3.21 | 5.1% |
| Japan | 4.24 | 3.95 | -6.8% | 3.84 | 2.8% |
| Asia Pacific | 10.52 | 10.85 | 3.1% | 9.61 | 12.9% |
| Total | 21.46 | 21.57 | 0.5% | 19.97 | 0.8% |

| June '08 Regional Chip Sales | | | |
|---|---|---|---|
| (US$Billion) | | | |
| Market | Sales | MoM | YoY |
| Americas | $4.06 | 49.6% | 11.3% |
| Europe | $3.99 | 36.0% | 7.4% |
| Japan | $4.28 | 15.3% | 3.0% |
| ROA | $13.19 | 31.9% | 17.6% |
| TOTAL | $25.52 | 31.8% | 12.2% |

Vol. 19  No. 09          THE FINAL TEST REPORT          September 2008

## ATE STOCKS

| Ticker | Close 08/29 | Change Month | 52 Week High | Low |
|--------|-------|--------|-------|------|
| AEHR | $4.37 | -8.8% | $11.20 | $4.28 |
| ATRM | $3.75 | 7.8% | $6.24 | $2.60 |
| ATE | $20.91 | 2.5% | $37.37 | $19.31 |
| CSCD | $5.93 | 3.1% | $10.87 | $5.31 |
| COHU | $16.70 | 4.9% | $22.31 | $13.27 |
| CMOS | $1.13 | -11.7% | $3.43 | $1.00 |
| EGLS | $1.50 | 0.0% | $2.70 | $1.12 |
| EGLT | $14.18 | 14.4% | $15.00 | $9.31 |
| ESIO | $14.29 | -8.6% | $25.64 | $13.61 |
| FORM | $19.19 | 10.3% | $48.48 | $15.56 |
| INTT | $1.21 | -24.4% | $3.39 | $1.20 |
| KLIC | $5.14 | -19.2% | $9.36 | $4.55 |
| LTXX | $1.79 | -17.9% | $4.16 | $1.79 |
| PHTN | $15.22 | 2.1% | $15.28 | $7.71 |
| TER | $9.33 | -0.4% | $15.05 | $8.75 |
| VRGY | $18.47 | -16.9% | $27.96 | $17.04 |
| Avg. Change | | -3.9% | | |

## 1H08 Top 20 Chip Supplier Rankings

IC Insights' recent report uncovered a shake-up in the 1H'08 top 20 chip supplier rankings. There are eight U.S. companies in the top 20 (including three fabless companies), six Japanese, three European, two South Korean, and one Taiwanese company (IC foundry supplier TSMC) in the rankings. As shown below, it required at least $2.1 billion in 1H'08 sales to make the top 20 list.

Although the top four companies remained the same, there were a number of "movers and shakers" up and down the remainder of the 1H08 rankings as compared to their 1H'07 positions. Qualcomm and Broadcom made biggest leaps. NXP, and AMD registered the biggest falls.

### 1H'08 Top 20 Chipmakers by Sales - US$M

| Rank 1H08 | Rank 1H07 | Company | Headquarters | Sales 1H08 | Sales 1H07 | Yoy % Chg. |
|------|------|---------|--------------|-------|-------|------|
| 1 | 1 | Intel | U.S. | 17,496 | 15,988 | 9% |
| 3 | 3 | Texas Inst. | U.S. | 6,366 | 6,372 | -0% |
| 10 | 14 | Qualcomm | U.S. | 3,382 | 2,626 | 29% |
| 13 | 13 | Micron | U.S. | 2,920 | 2,698 | 8% |
| 15 | 11 | AMD | U.S. | 2,854 | 2,611 | 9% |
| 16 | 16 | Freescale | U.S. | 2,693 | 2,605 | 3% |
| 19 | 19 | Nvidia | U.S. | 2,143 | 1,743 | 23% |
| 20 | 23 | Broadcom | U.S. | 2,139 | 1,789 | 20% |
| **Total U.S. Based** | | | | **39,993** | **36,432** | **10%** |
| 4 | 4 | Toshiba | Japan | 5,844 | 5,759 | 1% |
| 7 | 8 | Renesas | Japan | 4,337 | 3,933 | 10% |
| 9 | 9 | Sony | Japan | 3,430 | 3,289 | 4% |
| 12 | 15 | NEC | Japan | 2,998 | 2,712 | 11% |
| 17 | 17 | Fujitsu | Japan | 2,334 | 2,108 | 11% |
| 18 | 21 | Panasonic | Japan | 2,228 | 1,775 | 26% |
| **Total Japan Based** | | | | **21,171** | **19,576** | **8%** |
| 2 | 2 | Samsung | So. Korea | 11,187 | 9,249 | 21% |
| 8 | 7 | Hynix | So. Korea | 3,499 | 4,567 | -23% |
| **Total So. Korea Based** | | | | **14,686** | **13,816** | **6%** |
| 6 | 5 | STMicro | Europe | 4,570 | 4,039 | 13% |
| 11 | 12 | Infineon | Europe | 3,146 | 2,643 | 19% |
| 14 | 10 | NXP | Europe | 2,888 | 2,851 | 1% |
| **Total Europe Based** | | | | **10,604** | **9,533** | **11%** |
| 5 | 6 | TSMC | Taiwan | 5,661 | 4,180 | 35% |
| **Total Taiwan Based** | | | | **5,661** | **4,180** | **35%** |
| **Total Top 20** | | | | **92,115** | **83,537** | **10%** |

*Source: Company Reports. IC Insights — August 2008*

## FINANCIAL REPORTS

**Credence Systems Corp.**

Q3 Ending : Aug 3 ($000).

| | 2008 | 2007 |
|---|-------|-------|
| Sales | $62,000 | $114,476 |
| Ops. Pft. | na | (457,366) |
| Net | na | (461,366) |
| Per Shr. | na | (4.61) |

**Kulicke & Soffa Industries**

FQ2 Ending  June 30 : $000

| | 2008 | 2007 |
|---|-------|-------|
| Sales | $180,119 | $168,625 |
| Ops. Pft. | (1,800) | 4,976 |
| Net | (1,797) | 5,520 |
| Per shr. | (0.03) | 0.08 |

**LTX Corporation**

Q4 Ending July 31: ($000).

| | 2008 | 2007 |
|---|-------|-------|
| Sales | $35,848 | $30,114 |
| Ops. Pft. | 381 | (4,473) |
| Net | 630 | (4,185) |
| Per Shr. | 0.01 | (0.07) |

FYr. Ending  July 31  ($000)

| | 2008 | 2007 |
|---|-------|-------|
| Sales | $135,825 | $147,639 |
| Ops. Pft | (4,739) | (10,414) |
| Net | (600) | (10,666) |
| Per Shr. | (0.01) | (0.17) |

**MCT Inc.**

FQ2 Ending  June 30 : $000

| | 2008 | 2007 |
|---|-------|-------|
| Sales | $2,963 | $3,960 |
| Ops. Pft. | (132) | (343) |
| Net | (685) | (280) |
| Per shr. | 0.2) | (0.01) |

**Verigy, Ltd.**

FQ3 Ending  July 31 : $000

| | 2008 | 2007 |
|---|-------|-------|
| Sales | $179,000 | $204,000 |
| Ops. Pft. | 15,000 | 31,000 |
| Net | 18,000 | 30,000 |
| Per shr. | 0.18 | 0.30 |
| Orders | $165,000 | $298,000 |

# ATE Company Qtrly Financial Reports

## Verigy, Ltd.

Verigy said that its fiscal third quarter revenue was $179 million, up 10 percent sequentially, but down 12 percent YoY. Net for the quarter was $18 million or $0.29/share, compared with $14 million or $0.23/share in the prior quarter, and $30 million or $0.50/share in the prior year period.

On a product basis, SoC testers – including high-speed memory testers – accounted for $129 million of its revenue for the quarter; FLASH memory testers just $9 million and service represented $41 million.

Orders were $165 million, down 7 percent sequentially and down 21 percent YoY, Orders by region were: Asia-Pacific 81 percent, Americas 11 percent and Europe 8 percent. The orders split between IDM and fabless versus OSATs was 40 percent and 60 percent respectively, compared to 61 percent and 39 percent respectively last quarter.

Verigy's SoC tester revenues, including high-speed memory testers, was highest ever for this product line. It also said it had delivered more than 100 testers with nearly half coming from the Flextronics China facility. Sales of the 93K were fueled by a healthy demand for wireless, PC and consumer mix signal devices. It noted that it had three customers which accounted for 'greater than 10 percent of its revenue for the quarter. It indicated that Nvidia had represented about 20 percent, but would not name the other two.

Keith Barnes, Verigy chairman/CEO/president, noted: "We support high-speed memory applications from our SoC division. The high-speed memory market is characterized by devices with data rates in excess of 1 gigabit per second. The ATE revenue opportunity for this high-speed memory's is estimated to be about $60 million in 2008 and forecasted to reach about $200 million in 2010.

We believe we are well positioned to capture a significant share of this market. Our 93K HSM product is already being used in volume manufacturing to test devices running between 2 & 4 gigabits/sec and in engineering applications at virtually every high-speed memory manufacturer in the world. During the quarter, we introduced our HSM 93K 2200 system at the SEMICON West Trade show in San Francisco. This is the first tester available on the market capable of testing 64 devices in parallel at speed for final test and is upgradeable to a 128 site configuration by swapping channel cards." Barnes also noted that in Q3 it had received an order for a high-speed memory system which will be used for the characterization of GDDR5 devices and also won repeat orders from major DRAM manufacturers for testing DDR3 devices."

However, he said the company's FLASH memory tester sales of $9 million, while up $3 million sequentially, still declined precipitously YoY, "as memory manufacturers continue to take steps to preserve cash by cutting their CapEx budgets, delaying equipment purchases or postponing new fabs. These are actions have contributed to a historically low memory tester buy rate [percentage of revenues spent on test systems]. For calendar year Q2 it was less than 1 percent," Barnes claimed.

Barnes added: "We have won several new memory evaluations for engineering development and believe that these wins will eventually transition into high volume manufacturing orders at several key accounts.

Finally, Barnes said "In recent weeks, customers have become more cautious with their outlook and a few have pushed out of orders. As a result, we expect to see some softening in Q4 as reflected in our next quarter guidance. Revenue for the present (October) quarter is expected between $155 to $165 million and net is expected to be in the range of $7 to $10 million, or $0.12 to $0.17/share."

## LTX Corporation

Reporting its last quarter and fiscal year before its merger with Credence Systems – said its sales for its FQ4, ended July 31, were $35.848 million, down 9 percent sequentially, but up 19 percent YoY. Its net for the quarter was $630,000, or $0.01/share. For the same quarter of F07 sales were $30.114 million and a loss of $4.185 million, or $0.07/share – 83 percent product and 17 percent service. Its orders for the quarter were $30 million. For the full fiscal 2008 year, its sales were $135.825 million compared to $147.639 million in the preceding fiscal year. Its loss for the year was $600,000, or $0.01/share, which included a tax benefit totaling $3.091 million or $0.05/share. For the prior fiscal year, its loss was $10.666 million, or $0.17/share, which included inventory and restructuring charges of $3.798 million or $0.06/share.

LTX said that after its merger was Credence Systems was completed on August 28, 2008, the combined company's revenues for the quarter ending October 31, 2008 is expected to be in the range of $60 million to $64 million. This is based on three months of LTX revenue of $30 million to $34 million and two months of Credence revenue of about $30 million. It did not provide any estimate of profit/loss for the combined companies, but said LTX, as a stand-alone company, is projected to have a loss of $0.06 to $0.02/share

On August 22 Credence announced revenues for its FQ3, ended August 2, were $62 million and bookings were $43 million. Credence also said that on August 25, it had received a letter from a purported representative of certain holders of its 3.5 percent Convertible Senior Subordinated Notes due 2010, [about $50 million plus accrued interest} taking the position that the merger would constitute a change of control and Credence would be required to offer to repurchase all outstanding Notes. Credence and LTX said they are reviewing the letter and their response thereto.

Vol. 19  No. 09      THE FINAL TEST REPORT      September 2008

# FOCUS ON
## Chroma

Chroma ATE, headquartered in Taiwan's Hwa-Ya Technical Park, was founded Nov, 1984 by its chairman/CEO Leo Huang. The company offers a wide range of test and measurement products including VLSI and SoC test systems, Automatic Power Supply Test Systems, Programmable AC Power Sources, DC Electronic Loads, PXI Test Instruments, Video Testers, Hipot Testers, and LCR Meters.



CEO Leo Huang

In 2007 the company reported sales of US$131.5 million and employs about 1,123 worldwide. It became a publicly-held company in 1996 on the Taiwan Stock Exchange (2360).

It is the dominant player in Taiwan for power supply, video and color, and passive component test equipment and the primary test equipment supplier to major LCD, LCM (modules), and LED makers in Taiwan.

Chroma established a U.S. subsidiary in Irvine, CA in 1994 that is focused on Automatic Power Supply Test Systems, Programmable AC Power Sources, Video Testers, Electronic AC and DC Loads, and PXI Test Instruments and Chassis products. Earlier this year it set up a subsidiary in Japan.

While power supply testers remain its "foundation" representing about one-third of its revenue, semiconductor test systems is its fastest growing product line – rising from 5 percent of its total revenue to more than 25 percent in the last three years.

It's expected that in 2008 its IC tester business will reach about $45.5 million or about 28 percent of its total revenue and exceed power supply tester revenue next year.

| Chroma Ate: Sales by Segments | | | |
|---|---|---|---|
| | 1H07 | 1H08 | YoY |
| Pwr Sup. | $23.08 | $30.50 | 32.2% |
| Video | $6.94 | $5.13 | -26.0% |
| General | $6.71 | $7.78 | 15.9% |
| LCM test | $8.94 | $4.94 | -44.8% |
| IC test | $13.82 | $20.40 | 47.7% |
| LED test | $1.23 | $2.10 | 71.1% |
| Total | $60.72 | $70.85 | 16.7% |
| Source: Company July 2008 | | | |

Chroma's IC testers are described as 'low-cost', featuring data rates in the 50/100 MHz range, and are targeted at final package test. However, it expects to expand its business into the wafer-sort segment this year. Its latest product, the Model 3650 SoC test system (side bar) is typical of its present products

Chroma is cautiously optimistic about the second half of 2008, saying that it expected delays in some orders and that quarterly sales should peak in the fourth quarter. Due to the fact some customers are reluctant to move to China, it plans to strengthen its operations in the US and Japan.

Chroma has impressive [for tester makers] 55+ percent gross and 30+ percent operating margins. That makes it "one of the best investments in the semiconductor and test industries," in the opinion of HSBC Global Research analyst Steven Pelayo.

He adds "As semiconductors become less expensive versus the expensive equipment used to test them, more chipmakers are embracing a combination of lower capital cost and more primitive 'functional test' methodologies using equipment like those offered by Chroma."



Chroma ATE
Model 3650 SoC Test System

## Key Features
- Air-cooled, small footprint tester-in-a-test-head design
- 50 /100 MHz
- 512 digital I/O pins
- 16/32 MW vector memory
- 16/32 MW pattern instruction memory
- Multi-site testing up to 32 sites
- Per-pin test architecture
- Up to 8 16-bit ADDA channels
- Up to 2Gbit X 8 CH scan depth
- ALPG option for memory test
- Up to 32 high-voltage pins
- 32 high-performance DPS channels
- Overall timing accuracy < ±550ps
- Test template for test program creation
- Test program and pattern converters for other platforms



**Chroma Tester Revenue**
US$ Million
- Pwr Supply
- Semiconductor

$80
$60
$40
$20
$0

2005  2006  2007  2008E  2009E
*Source: HSBC Global Research*



## Test/Design Products

Credence Systems unveiled the latest addition to its family of instruments for its Diamond test platform. The 72-channel HDVI (High Density Voltage/Current) instrument is targeted at significantly reducing the cost of test by enabling larger numbers of sites to be tested in parallel.

The company said the HDVI is production ready and customer shipments have started. Among the applications already in progress:

- 8 site production test program for large GPS baseband process (reduced capital cost ~30%)
- 16 site Bluetooth benchmark (reduced capital cost ~40%)
- >100 site (strip test) (reduced CoT ~30% vs. competition)



*Credence HDVI Instrument*

The HDVI provides up to 432 channels on the Diamond 10, and 1728 channels on the Diamond 40. When combined with the Diamond platform's other high-density instruments – it reduces the number of test cells needed on the production floor.

The HDVI contains 72 channels that can be operated in one of two modes: (1) Voltage/Current Supply (VIS) and (2) Precision Analog Source (PAS). The VIS mode offers 72 channels of general purpose, four-quadrant V/I capability for up to +/-7V and a maximum of +/-2A. In the PAS mode, each channel is capable of sourcing user-defined analog waveforms with very high accuracy for driving analog inputs of microcontrollers and embedded ADCs to perform INL and DNL tests.

### Key HDVI Features

- Built-in, high-bandwidth input matrix allows external instruments to connect to multi-use DUT pins and eliminate loadboard components.
- Trigger control for source and measure memory synchronizes operation with tester or DUT events.
- High-current performance on large number of pins provides coverage for the growing embedded power management features in battery-driven consumer products.
- High-accuracy voltage (<+/-0.9 mV) and current (<+/-80 nA) measurements enable reliable testing of sensitive reference pins.
- Per channel cost $1500

### Key Specifications

**Voltage/Current Supply (VIS mode)**
- 72 channels; 4 quadrant
- ± 7V @ ± 256mA
- Low ±15µA range to ± 2A
- 4K source, 1K measure memory per channel, event triggered

**Precision Analog Source (PAS mode)**
- 2 independent precision analog sources
- Individual channel gain & offset cal
- 3V, 6V ranges with 16 bit resolution
- 128K waveform memory/source
- 1Hz to 100kHz sample rate, event triggered

## FormFactor Unveils Its RapidSoak

FormFactor said it has developed a new technology to enhance its advanced wafer probe cards that offers improved performance and productivity. The new technology, known as *RapidSoak,* is designed to reduce the time required for the probe card to reach thermal stability, between wafer lots, after card maintenance/cleaning and after the installation of a new card.

The technology involves the inclusion of heating and temperature sensor elements on the probe card. These are integrated onto the probe card as part of the card design and manufacturing process.

"Test temperature recalibration is necessary during probe card installation, wafer exchanges, lot changes and probe card maintenance. Depending on the device type, test times and manufacturing volume, these 'soak' times can amount to hours of lost productivity each day," the company noted.

"As we reduce wafer test time with full-wafer contactors, soak time has a larger impact on test cell utilization," stated Stefan Zschiegner, VP of the DRAM product business unit at FormFactor. "With our RapidSoak technology, we can reduce soak time — in some test cell configurations very dramatically — adding productivity back to the test cell and increasing our customers' throughput."

The RapidSoak feature is available now as an option on new FormFactor Harmony and PH150XP probe cards.



*FormFactor PH150XP Probe Card*

Vol. 19  No. 09        THE FINAL TEST REPORT        September 2008



## Is Design Now the Major Chip Driver?

Through most of the history of the semiconductor its growth was driven by advances in lithography. However, arguably now chip design is driving the supply chain - higher fab efficiency (reduced cost per square inch of capacity) has allowed more complex designs to be developed.

Through '00 the average design cost per transistor was following Moore's Law. Design cost reductions averaged 19 percent per year between '92 and '00. This slowed to 5 percent between '01 and '06 as the industry failed to adjust to the process transition from microchip to nanochip (the move to subwavelength lithography or, the printing of feature sizes that are smaller than the wavelength of light) and not recognize that Designing for Manufacturability (DFM) would require more investment.

As VLSI Research president, Dan Hutcheson, put it at SEMI's *Silicon Valley Lunch Forum* in Santa Clara CA last month: "In the 1980s, design separated from process and one no longer needed to know process, just electrical engineering. Today, designers don't know electrical engineering; they're software programmers, and the design tool does everything.

Hutcheson also note that one result of the 2001 crash was that chip companies stopped heavy investment in design tools, cutting design tool companies' profits. "This reduced efficiency, in terms of a transistor's design cost. Design costs will escalate rapidly, making it difficult for chip manufacturers to be profitable because they cannot differentiate their products."

Hutcheson noted that design expenditures are growing, but the number of designs is declining.



This means a drop in differentiation and value," he warned. "At present, the value of silicon for the U.S. semiconductor industry is three times what it is in rest of the world because we have a high degree of differentiation. If we cannot design we're in trouble because, as designs decline, so do revenues and ASPs." Even so, its worth noting that from '96 to '01 EDA expenditures by chipmakers grew at a 9 percent CAGR. From '02 to '07 they grew at a rate of 12.4 percent.

The problem is that when you are printing sub-wavelength features "what you see is not necessarily what you get.". This means it becomes very important that chip designers understand the deficiencies in process and the process people understand the adjustments necessary to make a design manufacturable. This is a huge issue, particularly when you consider that the number of designers only grows at 1 percent per year.

Arguably these rapidly rising EDA expenditures are stacking the deck against fabless houses that are making small run designs. For the fabless houses it is very, very expensive to design at 90nm and below. Add to the design cost the fact that foundries are backing away from aggressive scaling (due to cost and poor yields)."

And. Hutcheson believes you have a situation where the foundry business model may have peaked.

He said: "Even if the foundries have capacity, the high cost of design creates a scenario for slower revenue growth across a broad swath of the industry  If this plays out as expected we anticipate that fabless and fab-lite chipmakers will end up paying higher prices for foundry capacity. To a certain extent this may come as a surprise to the chipmakers such as TI and AMD that are transitioning to the fab lite model." He argues that "limited scaling means limited financial returns. Nimble logic IDMs will be able to take advantage of weaker fabless suppliers. Those that want to produce smaller, highly scaled, device runs are going to find it more difficult to get capacity."

## FINANCIAL REPORTS

### LogicVision, Inc..

Q2 Ending June 30: ($000).

|          | 2008    | 2007    |
|----------|---------|---------|
| Sales    | $3,027  | $3,083  |
| Ops.     | (1,057) | (1,245) |
| Net      | (997)   | (1,120) |
| Per Shr. | (0.10)  | (0.12)  |

## EDA STOCKS

| COMPANY | Ticker | Close 08/29 | Change Month | 52 Week High | 52 Week Low |
|---------|--------|-------------|--------------|--------------|-------------|
| Cadence | CDNS | $7.99 | 8.1% | $22.64 | $6.90 |
| LogicVision | LGVN | $1.19 | -8.5% | $3.00 | $0.99 |
| Mentor | MENT | $12.20 | -12.1% | $16.50 | $7.51 |
| Synopsys | SNPS | $21.53 | -10.4% | $29.11 | $19.59 |
| Avg. Change | | | -5.7% | | |





## Japan Chip Eqpt. B/B Hits 1.09 in July '08

The SEAJ said that Japan's chip equipment makers reported three-month average bookings for July 2008 of ¥92,308 million (US$871.55 million), up 5.4 percent sequentially but down 37.2 percent from ¥147,058 million posted in July 2007.

The three-month average of billings in July 2008 was ¥84,718 million (US$799.88 million), down 4.0 percent from the June 2008 level of ¥88,283 million but down 49.1 percent down the July 2007 billings of ¥166,458 million.

The resulting July book-to-bill was 1.09 – the first time in thirteen months that figure was above unity.

| JAPANESE ATE STOCKS | | | |
|---|---|---|---|
| INDEX | Ticker | Close 01/31 | Change Month |
| NIKKEI 225 | N225 | 13,592 | -11.2% |
| Advantest | 6857 | 2,335 | -26.6% |
| JEM | 6855 | 1,016 | -7.2% |
| MJC | 6871 | 3,900 | 3.2% |
| TEL | 8035 | 6,360 | -7.3% |
| TSK | 7729 | 2,135 | -21.9% |
| Yokogawa | 6841 | 1,029 | -16.2% |
| Average Change in January | | | -12.7% |



## Japan June TAP Eqpt. B/B at 0.72

(*Note: The SEAJ reports its actual monthly chip equipment book & bill data about 3 weeks after it reports its 3-month avg. total equipment B/B.*)

Japan's Test, Assembly and Packaging (TAP) equipment makers reported actual bookings for June 2008 of ¥17,433 million (US$163,265 million), down 9.4 percent MoM and down 46.9 percent YoY. Actual billings in June were ¥24,152 million (US$226.2 million), up 32.7 percent MoM, and down 44.7 percent YoY. Japan's actual TAP book-to-bill for June was 0.72.

On a three-month average basis, Japan-based TAP equipment makers' June 2008 bookings were ¥18.347 million (US$175.61 million), down 6.9 percent MoM, and down 34.6 percent YoY. Three-month average billings were ¥19,336 million (US$185.1 million), down 14.2 percent MoM and down 8.6 percent YoY. The resulting 3-month average book-to-bill ratio for Japan TAP makers was 0.95 for June 2008.

For the first six months Japan's actual TAP equipment bookings were down 40.8 percent YoY, while billings were down 34.8 percent YoY.

In comparison, Semi reported that (revised) No. America-based Test, assembly and packaging (TAP) equipment bookings (three-month average) in June 2008 were $228.9 million in June, up 6.5 percent MoM, but down 6.5 percent YoY. Billings were $211.6 million, up 1.9 percent MoM, but down 14.1 percent YoY. Semi's TAP B/B was 1.08 for June 2008.

## Top Taiwan Foundry Considering Layoffs

The cutbacks that have been seen at U.S. chip and chip equipment makers may be spreading to Asia, according to recent reports from Taiwan.

United Microelectronics Corporation (UMC), the world's number two chip foundry, has recently had a large-scale upper management personnel reshuffle. A second stage reshuffle at middle management is expected to take place soon and reportedly UMC is considering laying off about 10 percent of its employees across the board

In contrast to past years, where leading foundries such as Taiwan Semiconductor Manufacturing Company (TSMC) and UMC usually recruit additional employees to meet seasonal demand upsurge, they have reportedly kept a relatively low profile in the hiring market this year,

In addition, the weak demand in the semiconductor industry is also spreading to the chip equipment side of the market. Since equipment bookings are low, as they are in the U.S. and Japan, employees at some equipment vendors have at least begun to eliminate overtime work.

Among all major foundries, only TSMC has guided that its utilization rate will post any sequential growth in the third quarter, whereas UMC and Vanguard International Semiconductor (VIS) both trimmed their utilization rate guidance to about the 80 percent level.

The top four foundries, namely TSMC, UMC, Chartered Semiconductor Manufacturing and Semiconductor Manufacturing International Corporation (SMIC), have also all announced they will maintain their capital expenditure CAPEX static or actually trim it YoY in 2008.

As an example, the largest foundry, Taiwan Semiconductor Manufacturing (TSMC) announced that its capital expenditure budget for 2008 is expected to be around $1.8 billion, compared with $2.6 billion it spent in 2007.

Vol. 19 No. 09    THE FINAL TEST REPORT    September 2008



International Test Conference
The Cornerstone of Test Week™
Santa Clara, CA

The 39th International Test Conference (ITC) will be held in Santa Clara, CA on October 28-30, 2008 at the Santa Clara Convention Center.

This year, the International Test Conference technical program, together with other Test Week 2008 events, will focus on "breakthrough ideas to address the challenges of providing high-quality, cost-effective tests for IC boards and systems." The program will focus on the latest advances in such hot topics as design for manufac-



**General Chair
Doug Young**

turability, power-aware test, recent advances in delay test, logic diagnosis, silicon debug, and high-quality test methods. In addition, traditional topics such as analog, mixed-signal, RF, microprocessor test and DFT-as well as defects, memory, ATE and board test will be also presented.

The conference begins with the plenary session and a keynote address by Mike Lydon, Cisco's VP for Technology and Quality, Global Supply Chain Management, titled *Managing Test in the End-to-End, Mega Supply Chain.* He will discuss how today's "connected" environment has created significant growth opportunities in the electronics industry.

The technical program contains 35 paper sessions, and is supplemented with a lecture series and advanced industrial practices sessions on high-speed interface testing, board testing, automotive test and a special joint session with the *Autotestcon* conference on system test.

This year's panels begin on Monday afternoon with a special panel titled *Power-aware DFT–Do We Really Need It?.*

Five additional panels will cover analog test technology, data compression as a future-proof solution, debugging war stories, benefits and economics of yield learning, and a showdown between universities on up-to-date test research.

New for 2008 are 'embedded tutorials' that will be conducted during the technical program and offered free of charge to all registered ITC attendees. Robert Daasch of ICDT Laboratory will present an introduction to statistics and their uses in semiconductor test, specifically, outlier screening. The other, presented by Gordon Roberts of McGill University, will describe the basics of mixed-signal production test.

Also, poster sessions will return to ITC providing an opportunity for late-breaking results to be presented and receive feedback. The poster session will be held during the post-panel party on Wednesday, October 29.

Closing out Test Week are three workshops to choose from on design for reliability and variability, defect- and data-driven testing, and ATE Vision 2020. These workshops provide in-depth and up-to-the-minute views of work in these important test areas.

An exhibit floor will feature the newest equipment, software and services from all over the world for solving testing problems.

ITC's Advance Program and on-line registration are available on its Web site at **www.itctestweek.org**.

### ITC 2008 Exhibitors

| | |
|---|---|
| Aehr Test | M & M Specialties |
| Antares ATT | MEI |
| Ardent | Mentor Graphics |
| ARM | Asset InterTech |
| Atrenta | Nano ISolutions |
| Azimuth | NHK Spring |
| BucklingBeam | Optimal Test |
| Cadence | Phoenix Test |
| Carsem | Pickering |
| Cascade | Pintail Tech |
| Centellax | Presto Eng |
| CMR Summit | Probe Logic |
| Corad Tech | Proligent |
| Corelis | Protos |
| Credence | Q-Star Test |
| Dynamic Test | QualiSystems |
| EE Evaluation. | R&D Circuits |
| Electroglas | Reid-Ashman |
| ELES Eqpt | Roos Instruments |
| ERS America | Rucker and Kolls |
| Evans Analy. | Sanyu Electric |
| Everett Charles | STC |
| Exatron | Siliconaid |
| Finley Design | Simutest |
| Focused Test | Springer Media, |
| FormFactor | SV Probe, |
| GE Fanuc | Synopsys |
| Geotest-Marvin | SynTest Tech |
| GOEPEL | Taconic |
| Hamamatsu | Teledyne Relays |
| HiLevel | TeraVicta |
| Inovys | Teseda |
| Integra Tech | T&M World |
| Integrated Test | Test Coach |
| Intellitech | Test Insight |
| inTest SV | TEL America |
| JD Instruments, | TSSI |
| Johnstech | Unitechno USA |
| JTAG Tech | Virage Logic |
| Lambda | WorldTest Sys |
| LogicVision | Yamaichi |



### ATE/DFT MEETINGS



*October 28-30, 2008*
*International Test Conf.*
*Santa Clara Convention Ctr.*
*Santa Clara, CA*
*www.itctestweek.org*

*December 3-5 2008*
*SEMICON Japan*
*Makuhari Messe*
*Chiba, Japan*
*www.semiconjapan.org*

Vol. 19  No. 09          THE FINAL TEST REPORT          September 2008



**FREDDY'S TEST REPORT**

## INDUSTRY

**IDC** estimates that the PC microprocessor market grew 3.1% in unit shipments in the June quarter, but price competition drove revenues down 4.5%. "**Intel**'s processor shipments grew nearly 4.3% sequentially and 20.8% YoY, while **AMD**'s processor shipments were about flat," it said.

**iSuppli** said DRAM bit shipments grew 17% sequentially during Q2, blowing its prediction of 10%," "The good part of the story is that the PC market has been sound. However, oversupply may be inevitable in Q3 due to OEMs' aggressive inventory buildup during Q2," it added.

**IC Insights** said that overall average chip prices will fall by about 1% in 2008 – a marked improvement over 2007 when ASPs dropped by about 5%. The difference is due to the fact that chip suppliers are scaling back on capital expenditures and foundries are running at nearly 100% utilization. It expects that chip prices will be flat in 2009, but then increase 1% in 2010, 2% in 2011 and 3% in 2012.

## COMPANIES

**Verigy** said that, **Suzhou CAS** (Chinese Academy of Science) Integrated Circuit Design Center (SZICC), a Chinese government sponsored full-service IC design, test and training facility, has purchased a Verigy V93000 SoC tester to support the test requirements of the growing number of local fabless companies.

**Cadence Design Systems** has withdrawn its $1.5 billion cash offer to buy **Mentor Graphics**. It said "Mentor's executives and board wouldn't discuss the substance of the deal with them," Mentor however said, "Cadence was having trouble raising funds for the deal."

**NanoNexus**, the San Jose, CA-based maker of MEMS probe cards, has closed its doors and is in the process of liquidating its assets. The company, founded in 1999 had raised a $70 million in venture capital,

**Credence Systems** has signed an agreement with **MVTS Technologies** (Carlsbad, CA) for the support of seven Credence legacy products, *Vista, Duo, Quartet, Octet, SC, Kalos,* and *EXA*.

**LogicVision** has named **Avant Technology** as its distributor in Taiwan and **Amblot SARL** as its representative in southern Europe.

## PEOPLE

**Mark Moore** has joined **Teseda** as its VP of Engineering, based at the company's new Silicon Valley facility. Previously, he had been responsible for the development of the **Credence** *Sapphire* Test System.

**Jong Ho Yoon** has been named to head **SV Probe**'s new subsidiary, **SV Probe Korea**. He had been with **Mico TN**, a Korean probe card maker.

**Kena Pegram** has joined **R&D Circuits** as its West Coast Regional Sales Manager.

**Mike Kondrat** has been named VP, Marketing and **Anand Nambiar**, VP, Operations for **Cascade Microtech**.

**Elke Eckstein**, after less than two years as VP for manufacturing at **AMD**'s Dresden site, has left to become COO for **Osram Opto Semiconductor** in Regensburg, Germany.

**Bob Merritt** and **Sherry Garber** have left **Semico Research** to start a new memory research firm called **Convergent Semiconductors**.

**Professor Eicke Weber** has been named to **SEMI**'s Intl. Board of Directors. He director of the **Fraunhofer Institute for Solar Energy Systems** and a professor at the **Albert-Ludwig University** of Freiburg, Germany.

### *Are you reading someone else's copy of this report?*

Your customers, vendors, competitors, and co-workers are all reading *The Final Test Report* every month. Isn't time you had your own copy for just $195.00 per year? We will send you the next two issues with no obligation. You will not be invoiced until after you receive your second issue. In addition, if you include your e:mail address, we will e:mail you the weekly updATE as well.

09_08

Subscribing is easy — just fill-out this form and fax a copy to: 925-906-9427

### or:

Drop your business card into an envelope and mail it to:

IKONIX Corporation
P.O. Box 1938
Lafayette, CA, USA 94549-1938

*FTR gives you the information you need — when you need it!*

| | |
|---|---|
| *NAME* | |
| *COMPANY* | |
| *TITLE/DEPARTMENT* | |
| *STREET OR P.O. BOX* | *MAIL STOP* |
| *CITY* | *ST.*   *ZIP* |
| *E:Mail* | |

# EXHIBIT 6

# A 400 Personnel Sampling of the ATE Industry

| Date | Employee Name | Previous ATE Company | Position | New ATE Company | Position |
|---|---|---|---|---|---|
| 8/1/2007 | Aart J. de Geus | Synopsys | Chairman/CEO | Applied Material | Board of Directors |
| 7/1/1997 | Al Hutton | Advantest | Sales Operations | Prime Yield Sys | |
| 10/1/2002 | Allan Calamoneri | ASAT | | Test Spectrum | |
| 9/1/2000 | Allen Sheng | LTX | Sales/Branch Mgr. | GuideTech | VP of Asia Operations |
| 9/1/2007 | Amir Aghdaei | Agilent | GM/VP of Measure | Credence Systems | Sr. VP of Field Ops |
| 10/1/2003 | Andre Begen | Credence Systems | VP | Kulicke and Soffa | VP for Test Packaging |
| 8/1/1998 | Anne Wagner | Sun and National Semi | Mktg. executive | Mentor Graphics | VP of Mktg. |
| 6/1/2007 | Antonio Guzman | Teradyne | Sales Engineer | TEAM A.T.E. | Represent Mexico |
| 9/1/2005 | Armagan A. Akar | LogicVision | Managing Director | Tesada | CEO |
| 4/1/2002 | Art Downey | Ando/Credence | | Schlumberger SS | Mgr. of calibration grp. |
| 12/1/1997 | Ashwin Ballal | Keithly Instruments | Marketing Manager | Elecgtroglas | Product Marketing Mgr. |
| 9/1/2001 | Barry Baril | IMS | Founder/CTO/VP Eng. | Credence Systems | CTO |
| 1/1/1997 | Bart Freedman | Schlumberger | | Credence Systems | VP of Strategic Sales |
| 11/1/2006 | Bernard Sutton | Teradyne | | CloverTest Associates | Consultant |
| 12/1/1997 | Bernie Blegen | Credence | VP of Finance | Shutterfly | VP of Finance |
| 5/1/1999 | Bill DeWilkins | Teradyne | | Integra Technologies | Mgr. of Linear Test Eng. |
| 3/1/2005 | Bill Frerichs | D.A. Davidson & Co. | | Synopsys | VP of Market Research |
| 2/1/2000 | Bill Woods | GE Electronics | ATE product mgr. | Comdisco | Strategic Alliances mgr. |
| 2/1/2003 | Bob Chamberlain | Starview Technology | co-founder | ESI | VP customer operations |
| 5/1/2000 | Bob Durstenfeld | Agilent Tech | Manager of Test | KVO Public Relations | |
| 1/1/1997 | Bob Grant | LTX | VP of Software | Schlumberger | Software Management |
| 6/1/2001 | Bob Helms | Texas Instruments | Dir. of Silicon Tech | International Semtech | President and CEO |
| 6/1/2001 | Bob Huston | Credence | VP of Test Technology | 3MTS | |
| 9/1/2008 | Bob Merritt | Semico Research | | Convergent Semi | |
| 6/1/2007 | Bob Moore | Dubai Silicon Oasis | Dir. Of Sales | Silicon Boder Dev. | VP of Bus. Dev. |
| 12/1/1997 | Bob Oakley | Advantest America | President | TMT | Board of Directors |
| 1/1/2007 | Bob Sandberg | Delta Design | Sales Manager | inTEST | Sales Manager |
| 9/1/2002 | Bob Watson | ASAT | | United Test and Assem. | Director of Sales |
| 11/1/2003 | Brian Bachman | Axcelis Technologies | CEO | K&S | |
| 1/1/2006 | Brian Beattie | SupportSoft | CFO | Synopsys | CFO |
| 10/1/2004 | Bruce Griffing | Dupont Photomasks | | Kulicke and soffa | VP of Engineering |
| 7/1/1999 | Bruce McWilliam | nChip | Founder | Tessera | Pres./CEO |
| 9/1/1999 | Bruce P. Delmore | Strategeos Group | Pres. of Consulting | Photon Dynamics | VP of Marketing |
| 9/1/2003 | Bruce R. Wright | Ultratech | CFO | Credence Systems' | Director |
| 1/1/2000 | Bruce Stromstad | Cirrus Logic | VP of Manufacturing | ChipPAC | VP of Manufacturing |
| 4/1/2002 | Casey Swan | Wavecrest | Dir. Of Asia Sales | Schlumberger Saber Grou | Sales mgr. for Fabless |
| 10/1/1997 | Charles E. Cump | Viewlogic | Co-founder, Pres. | Summit Design | VP of N. American Sales |
| 9/1/2007 | Chetan Desai | Credence Systems | GM/VP of ATE | Formfactor | Lead Sapphire |
| 10/1/2003 | Chris Baxter | Credence Systems | | LTX | Global Account Manager |
| 10/1/2004 | Chris Buckley | ChipPAC | VP of SE Asia | MCT | Sr. VP of Worldwide Sales |
| 10/1/2000 | Chris Helland | Schlumberger | VP of Memory Test | KLA-Tencor | Director of Engineering |
| 5/1/1997 | Chris Menicou | LTX's Trillium | Director of Quality | Credence Systems | Director of Quality |
| 4/1/1997 | Chris Noe | Teradyne | | Comdisco Eletronics Grou | ATE Product manager |
| 12/1/1999 | Chris Noe | Comdisco | | Kinetix Test Systems | VP Sales |
| 6/1/2001 | Chris Noe | Kinetix Test System | VP of Sales | Aehr Test Systems | VP of Sales |
| 8/1/1998 | Chuck Miller | Credence Systems | Engineering Manager | Formfactor | Engineering |
| 3/1/2001 | Clive McGovern | Litton Precison Products | GM | ESI | European Sales Manager |
| 1/1/1997 | Clyde Armstrong | LTX | | Credence Systems | VP of Sales |
| 11/1/1999 | Clyde Armstrong | Credence Systems | VP of Sales | Inovys | CEO |

| Date | Name | Company | Title | Company | Title |
|---|---|---|---|---|---|
| 12/1/2004 | Colin Ritchie | NPTest | Mgr. Invest Relations | Inovys | VP of Marketing |
| 10/1/1998 | Curtis Wozniak | Electroglas | Chairman/CEO | SEMI/SEMATECH | Board of Directors |
| 5/1/1999 | Dale Buxton | LTX | | TMT | Asian Sales Manager |
| 6/1/1998 | Dale Olstinke | Frequency Electronics | Executive VP | LogicVision | VP of Sales |
| 11/1/1998 | Dana Brown | LTX | Motorola Acc. Mgr | Advantest | |
| 1/1/2001 | Daniel (DJ) Hill | Cerprobe | VP and COO | D.J. Hill & Associates | Founder |
| 3/1/2008 | Danny Chiu | Spirox | Sales Management | Intntl. Test Solutions | Applications Manager |
| 3/1/2004 | Dave Bayly | Teradyne | Regional Sales | Inovys | VP/Sales/Marketing |
| 5/1/1998 | Dave Bullis | Synopsys | Sr. VP | Data I/O | CEO and President |
| 7/1/1998 | Dave Dowding | Microchip | | TSSI | Dir. Test Technology |
| 4/1/1997 | Dave Flaningan | Credence Systems | Head of Asian Ops | Genus | |
| 3/1/2001 | Dave Ring | Entegris | President | LTX | Executive VP |
| 4/1/2002 | Dave Sulman | Teradyne | VP | | |
| 8/1/1998 | David Brinker | IMS | GM | Webrige | CFO |
| 7/1/2005 | David Churchill | Tektronix | Executive | Agilent Tech | VP/GM |
| 1/1/2001 | David DeVillez | Steag RTP | GM of Operations | GuideTech | VP of Operations |
| 6/1/1998 | David Flamingam | Genus | VP of Operations | IMS | Dir. Of Sales |
| 5/1/2005 | David Flaningam | Credence Systems | Vice President | Cort Software | President |
| 1/1/2006 | David House | Brocade Comm. | Chairman | Credence Systems | Executive Chairman |
| 2/1/1997 | David L. Brinker | TVIEW | President/ CEO | IMS | GM. |
| 7/1/1997 | David M. Sugishita | Actel | VP of Finance | Synopsys | Sr. VP of Finance |
| 11/1/2001 | David Ring | LTX | Executive VP of Sales | Phymetrix | CEO |
| 12/1/2001 | David Ring | Entigris | President | LTX | Executive VP |
| 5/1/2005 | David Van Loan | ECT | President | Dover Technologies | President |
| 1/1/1999 | David W. Smith | Quad Systems | | ESI | VP/GM |
| 9/1/2000 | Davoid L. Angel | The Fabless Semi Assoc | Chairman | Castlemont | Presidnet/CEO |
| 10/1/2006 | Dean Van Druff | Credence Systems | | KVD | VP of Sales |
| 5/1/2002 | Dean VanDruff | | | SZ Testsystems | VP of Sales |
| 5/1/2004 | Dean VanDruff | SZ Testsystems | VP of US Sales | Credence Systems | Product Marketing |
| 4/1/1998 | Dennis A. Legal | Aseco | VP of engineering | Cerprobe | VP of R&D |
| 5/1/2004 | Dennis Malloy | Kulicke & Soffa | VP of Sales | Advantest America | N. American Sales Mgr. |
| 7/1/2008 | Dennis Nelson | Teradyne | | Verigy | |
| 4/1/1998 | Dennis Wolf | Centigram Communication | Senior VP and CFO | Credence Systems | Senior VP and CFO |
| 4/1/2005 | Dennis Wolf | Credence Systems | co-president/CFO | Hercules Technology | CFO/VP operations |
| 4/1/2006 | Dipanjan Deb | Credence Systems | Board of Directors | | |
| 6/1/1997 | Don May III | Delta (COHU) | VP of Sales | K&S | VP of Sales |
| 5/1/2006 | Don R. May III | K&S | VP of  Sales | Eagle Test | Sr. VP of Sales |
| 1/1/2002 | Doug Day | SpeedSim | VP of Sales | Teseda | VP of Sales |
| 2/1/2001 | Doug Young | Cerprobe | VP of Sales | SV Probe | VP of Sales/ Mktg. |
| 9/1/2003 | Dov Oshri | Orbotech | VP of Finance | STATS | CFO |
| 12/1/1999 | Dr. Arnon Gat | AG Associates | Founder | GuideTech | Presidnet/CEO |
| 1/1/2000 | Dr. B.J. Han | Anam Semi | Dir. of Prod. Dev. | STATS | CTO |
| 8/1/1998 | Dr. Edmund K. Cheng | Anagram | President/CEO | Synopsys | VP of Research and Dev. |
| 7/1/2005 | Dr. Graham Siddal | Credence Systems | Exec. Chairman | ReVeta | Board of Directors |
| 7/1/1997 | Dr. James Fiebiger | VLSI Technology | President | Zycad | President |
| 10/1/2006 | Dr. Ki soo Hwang | Core Logic | President/CEO | FSA | Council |
| 2/1/2008 | Dr. Mario Ruscev | Schlumberger | | Formfactor | Board of Directors |
| 10/1/2004 | Dr. Michel Villemain | NPtest | VP/GM Probe Systems | KLA-Tencor | VP of  Metrology |
| 12/1/2006 | Dr. Ping Yang | TSMC | VP | Credence Systems | Board of Directors |
| 11/1/1998 | Dr. Richard S. Sidell | ESI | Dir. Product Eng. | Aseco | VP, Chief Technologist |
| 9/1/1997 | Ed Chang | Trilium (LTX) | Founder | ECTS | Founder |
| 6/1/2006 | Ed Rogas | Teradyne | Sr. VP | Photon Dynamics | Board of Directors |
| 2/1/2000 | Ed White | HP | | SEMI | Program mgr. |
| 1/1/2003 | Ed Zander | Sun Microsystems | President | Seagate Technology | Board of Directors |
| 5/1/2004 | Eddie Kazama | Mitsubishi | | JEM America | President/COO |
| 2/1/2008 | Edward C. Grady | Brooks Automation | President/CEO | Electro Scientific | Board of Directors |
| 11/1/2006 | Edwin J. Gillis | Synamtec | Sr. VP | Teradyne | Board of Directors |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/2002 | Elwood Spedden | KLA-Tencor | VP | Photon Dynamics | Board of Directors |
| 2/1/2003 | Elwood Spedden | Credence Systems | President | Photon Dynamics | President/CEO |
| 1/1/2001 | Eric Scheidtmann | Amkor Technology | VP of Sales | Tessera | VP of Technology |
| 6/1/2008 | Eric Wilms | Schlumberger | | Cascade Microtech | Director |
| 1/1/2002 | Eugene White | Amdahl | Retired CEO | Nextest Systems | Board of Directors |
| 1/1/1999 | Frank Sumner | Schlumberger | Sales Position | Aseco | Sales Manager |
| 2/1/2004 | Frank Sumner | Exatron | | MCT | VP for US Sales |
| 4/1/1997 | Gary Bowers | Schlumberger ATE | | Credence Systems | Regional Sales Manager |
| 5/1/1998 | Gary Breton | Amkor Technology | | ChipPac | VP and Managing Director |
| 5/1/2004 | Gary Gillette | Credence Systems | | GuideTech | VP of Engineering |
| 6/1/1997 | Gary L. Herd | MCT | Nat. Sales Manager | Aetrium | Regional Sales Manager |
| 4/1/2000 | Gary Rummelhoff | Adventest America | CFO/secretary | Atpos.com | CFO/VP operations |
| 10/1/2002 | Gay McFarren | K&S | | Probe 2000 | VP of Sales |
| 3/1/2002 | Geir Eide | Mentor Graphics | | Teseda | Technical Marketing Eng. |
| 1/1/2008 | Geoff Wild | Nikon Precision | CEO | Cascade Microtech | CEO |
| 9/1/1999 | George Chamillard | Teradyne | CEO | Fabless Semi Assoc | Board of Advisors |
| 7/1/1998 | George Hoedeman | Micro Vision | President/CEO | Wavecrest | VP of Sales |
| 9/1/2002 | Gilluame d'Eyssautier | IBM Technology Group | VP | Cadence Design | VP/GM of Operations |
| 9/1/2004 | Glen S. Fukushitma | Cadence Design Systems | Chairman/Pres./CEO | NCR Japan | Co-President and Director |
| 1/1/2001 | Glyn Daview | KLA-Tencor | | Credence Systems | VP of Marketing |
| 8/1/2001 | Gordon D. Robinson | Credence Systems | Sr. Tech. Staff | 3MTS | Senior Member |
| 9/1/2000 | Graham Siddall | Credence Systems | President/CEO | NewMillennia Solution | Board of Director |
| 10/1/1999 | Greg Johnson | ASAT | | Signetics High Tech. | |
| 7/1/2004 | Gregory Perkins | Advantest | Management | Aehr Test Systems | VP of Sales |
| 4/1/2008 | Haim Shani | NICE Systems | CEO | Optimal Test | Board of Directors |
| 4/1/2008 | Hal Lasky | IBM/Sequent Computer | | STATS Chip-PAC | Ex. VP |
| 12/1/1997 | Harold Vitale | LTX | Sr. VP | Credence | Chief Engineer |
| 6/1/2002 | Harry Rozakis | ChipPAC | CEO | ASAT | CEO |
| 2/1/1997 | Henry Verheyen | Aptix | VP of engineering | Viewlogic | VP |
| 2/1/2001 | Henry Wong | Cerprobe | VP/GM | SV Probe | Partner |
| 3/1/2004 | Herb Hulseman | Analog Devices | Staff Engineer | Eagle Test Systems | Sr. Applications Engineer |
| 7/1/2001 | Hideo Sakane | Mitsubishi | | JEM | President/CEO |
| 1/1/1997 | Holly Stump | EDA Companies | | IKOS  Systems | Dir. Of Product Marketing |
| 9/1/1998 | Howard Snyder | GE Capital Electronics | Regional Manager | Team A.T.E. | President |
| 3/1/1998 | Ian Pearce | VidaMed | | Western Equiq. Dev. | Controller |
| 4/1/1998 | Irv Wilson | ESH | Marketing Manager | LTX's | Sales Operation |
| 2/1/1997 | Jack Barnes | LTX/Trillium | Sales mgr. | GE Capital Electronics | |
| 12/1/1998 | Jack Kessler | Amkor Technology | Dir. Of Test Tech. | Concepts Unlimted | Founder |
| 6/1/2005 | Jack Sexton | Credence Systems | Corporate Controller | Ultra Clean Holdings | VP/CFO |
| 1/1/2000 | Jackie Tubis | Schlumberger | President | SEMI | Board of Directors |
| 11/1/1998 | James Glaze | SIA | VP of Technology | LL National Lab | |
| 11/1/2002 | James Hogan | Cadence Design Systems | | Artisan Components | |
| 1/1/2002 | Jan Heald Robinson | Credence Systems | | Tesda | VP of Finance |
| 9/1/1999 | Jan van Limburg | Salland Eng. B.V. | CEO/Founder | Van Limburg Eng.. | Founder |
| 4/1/2008 | Jean Bernard Vernet | Rio Tinto | Dir. Of Risk | Formfactor | CFO |
| 10/1/2000 | Jean-Luc Pelissier | High Connection Density | President | Schlumberger | VP of Mktg/Bus Dev |
| 10/1/2007 | Jean-Luc Pelissier | NPTest | President | Universal Instruments | CEO/President |
| 5/1/1997 | Jeff Hintzke | Hewlett-Packard | Product Manager | Electroglas | Director of Marketing |
| 2/1/2004 | Jeff Hotchkiss | Empirix | | Teradyne | |
| 12/1/2002 | Jeffrey M. Dumas | Storage Technology | VP, General Counsel | ASAT | Sr. VP, General Counsel |
| 2/1/2006 | Jens Meyerhoff | Formfactor | COO | Virage Logic | CFO |
| 7/1/2006 | Jens Meyerhoff | VirageLogic | CFO and VP | | |
| 9/1/1999 | Jerry Broz, Ph.D | Adv. Probing Systems | Director R&D | Texas Instrument | Probe Evaluation Lab |
| 10/1/2002 | Jerry Broz, Ph.D | T.I. | Probe Dev. Engineer | Point Technologies | Director of R&D |
| 12/1/2005 | Jess DeGennaro | K&S | Sales Position | MCT | VP of Sales |
| 10/1/1999 | Jim Anderson | Cerprobe | | TSK | |
| 5/1/2005 | Jim Bowen | Rockwell | VP | Incal Technology | Board of Directors |

| Date | Name | Company | Position | Company | Position |
|---|---|---|---|---|---|
| 7/1/2002 | Jim Douglas | Cadence Design | | ReShape | CEO |
| 9/1/1998 | Jim Healy | Credence Systems | | Formfactor | |
| 2/1/2000 | Jim Healy | Genus | CEO | FormFactor | VP/GM |
| 5/1/2000 | Jim Healy | Formfactor | Executive VP/GM | ASAT | Sr. VP of Worldwide Sales |
| 9/1/2002 | Jim Healy | | | Spirox | VP for Strategic Bus. Dev. |
| 1/1/2004 | Jim Healy | Spirox | | LogicVision | President/CEO |
| 5/1/1998 | Jim Healy | Genus | President | | |
| 11/1/2004 | Jim Heil | Eagle Test | | Advantest | |
| 5/1/1999 | Jim Heil | Cohu | | TMT | Central Area Sales Mgr |
| 4/1/2005 | Jim Reesman | Syntricity | VP software develop. | Logic Vision | Lead Engineer/Architect |
| 5/1/1998 | Jim Ward | LTX | Marketing Director | Credence Systems | Director of Strategic Sales |
| 11/1/2006 | Joe Kadaras | Asset InteTech | | CloverTest Associates | |
| 10/1/2006 | Joe Logan | Avant! | Head of N. Am. Sales | Synopsys | Sr. VP |
| 9/1/1998 | Joe Rivlin | ESL | Vice President | Veeco Instruments | Executive Vice President |
| 2/1/2005 | Joe Serra | Teradyne | Applications Manager | Transcendent Eng. | Founder |
| 7/1/1997 | John Arcari | LTX | CFO | Robotic Vision Sys | VP of Finance |
| 5/1/1997 | John DeBolt | Siliconix | Program Manager | TYECIN Systems | VP for Engineering |
| 11/1/2001 | John J. Connolly | Davox | CFO | Robotic Vision Systems | VP/CFO |
| 4/1/2006 | John R. Regazzi | HP/Agilent | | Giga-tronics | CEO |
| 3/1/2002 | John Schmitz | Philips Semiconductor | | Internat Sematech | VP/COO Manufacturing |
| 10/1/1999 | Jon D. Tompkins | KLA-Tencor | | Credence Systems | Board of Directior |
| 3/1/1998 | Jong Beom (J.B.) Kim | Anam Test | Manager of Test Eng. | ChipPac | Manager of Test Dev. |
| 9/1/2008 | Jong Ho Yoon | Micro TN | | SV Probe | |
| 12/1/2007 | Jorge Titinger | KLA-Tencor | Ex. VP of Global Ops. | Formfactor | Sr. VP |
| 7/1/2008 | Jorge Titinger | Formfactor | Sr. VP | Verigy | COO |
| 10/1/2007 | Joseph Bronson | Applied Materials | Board of Directors | Sanmina-SC | President/CEO |
| 5/1/2007 | Joy E. Leo | CoWare | VP of Finance | Credence Systems | VP of Finance |
| 12/1/2006 | Judy Davis | Credence Systems | VP of Marketing | Verigy | VP of Investor Relations |
| 4/1/2000 | Jue-Hsien Chern | Avant! | head of DSM | Mentor Graphics | VP/GM |
| 3/1/2001 | K Y Chan | T.I.'s Unitrode Elect. | | STATS | Executive VP |
| 4/1/1998 | Karen Lynch | SGS-Thomson | | Cerprobe | Dir. of Marketing |
| 5/1/2006 | Kathy Werner | Freescale | | VSI Alliance (VSIA) | President |
| 2/1/1997 | Keith Barnes | IMS | President/CEO | Data I/O | Board of Directors |
| 9/1/2001 | Keith Barnes | IMS | Chairman/CEO | Credence Systems | Executive Vice President |
| 11/1/2003 | Keith Barnes | Credence Systems | Chairman/CEO of IMS | Electroglas | Chairman/CEO |
| 5/1/2006 | Keith Barnes | Electroglas | Chairman/CEO | Verigy | President/CEO |
| 12/1/2002 | Keith Jackson | Fairchild Semi | GM of IC Group | On Semiconductor | Presdient/CEO/Director |
| 2/1/2004 | Keith Lee | Megatest | | Advantest America | President/CEO |
| 3/1/2001 | Ken Daub | LTX | | Eagle Test Systems | VP of Sales/Marketing |
| 8/1/1998 | Ken Gray | Aseco | VP of Sales/Mktg. | Cohu | VP sales/mktg |
| 5/1/1999 | Ken Jones | MicroModule Systems | | Vitesse Semi | VP of ATE Products |
| 1/1/2007 | Ken Karklin | Verigy | Manager Test Cell | Touchdown Tech | VP of Engineering |
| 3/1/2002 | Ken Posse | Agilent Tech | | Teseda | CTO |
| 8/1/2001 | Ken Skala | Kinetix Test System | | | |
| 11/1/2007 | Ken Skala | Credence Systems | Product Marketing | DFT Microsystems | VP of Marketing |
| 4/1/2008 | Kenneth Levy | KLA-Tencor | Retired CEO | Optimal Test | Board of Directors |
| 6/1/1999 | Kensaku Fujimori | Viewlogic | | IKOS KK | President |
| 12/1/1997 | Kevin Fetterly | Credence Systems | Marketing Mgr. TSSI | Port Orford Software | Founder |
| 2/1/2008 | Kirk Hasserjian | Intel | VP of Flash Memory | Formfactor | Sr. VP of Global Manuf. |
| 11/1/2007 | Larry Dibattista | Credence Systems | | Verigy | |
| 9/1/2002 | Larry Hollatz | AMD | Executive | Numerical Tech. | President/CEO |
| 1/1/2002 | Larry Rawstorne | C-Level Design | GM | LogicVision | Business Manager |
| 7/1/1998 | Larry Ross | Schlumberger | Director of Sales | TSK | GM of Test and Ass. |
| 8/1/2007 | Laura Owen | Credence Systems | VP of Human Resource | Vitria Tech | VP of Human Resource |
| 6/1/2002 | Len Perham | IDT | CEO | ASAT | Chairman |
| 4/1/2000 | Leo van Bree | Rood Technology | President/CEO | Schlumberger, Europe | VP/GM |
| 7/1/2008 | Les Howell | Teradyne | Senior Test Tech | Van Limburg Eng.. | Test Engineer |

| 3/1/2004 | Lip-Bu Tan | Walden International | Chairman, Founder | Cadence Design Systems | Board of Directors |
|---|---|---|---|---|---|
| 12/1/2006 | Lothar Maier | Linear Tech | CEO | Formfactor | Board of Directors |
| 3/1/2005 | Lubab L. Sheet | SemiSales | VP and Co-founder | SEMI | Director of Nanotech |
| 7/1/1998 | Mac Makhni | Credence Systems | Account Manager | LTX | |
| 10/1/2002 | Marc Corbacho | NetOctave | VP of Sales | Mentor Graphics | VP of Sales |
| 6/1/2007 | Maria M. Pope | Pope and Talbot | GM | Mentor Graphics | CFO |
| 2/1/2001 | Marius Lupan | TEL America | | KLA-Tencor | Sr. Corporate Function |
| 5/1/1998 | Mark Goldman | Avant | VP of US Sales | Duet Technologies | Sr. VP of Sales |
| 11/1/2000 | Mark J. Gallenberger | Ernst & Young | VP | LTX | VP/CFO |
| 11/1/2005 | Mark King | T.I. | | Micropac Industries | President and CEO |
| 7/1/2004 | Mark Merrill | KLA-Tencor | Chief Marketing Off | Photon Dynamics | VP of Marketing |
| 1/1/2002 | Mark Milligan | Synopsys | VP of Marketing | HPL Tech | VP/GM |
| 9/1/2008 | Mark Moore | Credence | | Teseda | VP of engineering |
| 6/1/2008 | Mark Murdza | Antares ATT | Director of Marketing | Cascade Microtech | Sales Manager |
| 7/1/1998 | Mark Olen | Mentor Graphics | Head of DFT Group | TSSI | VP of Sales |
| 10/1/2000 | Mark Patch | LTX | Global Account Man. | LogicVision | Director of Sales |
| 7/1/2004 | Mark Roos | Roos Instruments | CEO | Semi Test Consortium | |
| 10/1/2001 | Mark S. Ain | Kronos | Founder and CEO | LTX | Board of Directors |
| 6/1/2005 | Maureen L. Lamb | KLA-Tencor | VP of Finance | Photon Dynamics | CFO |
| 6/1/2004 | Michael J. Fister | Intel | VP/GM of Platforms | Cadence Desing Sys | President/CEO |
| 3/1/2003 | Michael Polcari | IMB | VP Procurement Eng. | Internat. Sematech | CEO |
| 2/1/1997 | Michael Sobelman | Schlumberger | Product manager | Credence Systems | Director Memory Test |
| 6/1/2003 | Michael Splinter | Intel | Director of Sales | Applied Material | President/CEO |
| 3/1/2001 | Michael Wright | Wright Will and Kelley | Founder | Entegris | President |
| 1/1/2004 | Michel Villemain | NPTest | VP/GM of Probe | KLA | |
| 2/1/2005 | Mike Deal | Credence Systems | | Clarity Visual Sys. | VP of Ops. |
| 6/1/1999 | Mike Egloff | RSJ Technical Sales | | MicroTek Test Eng | Founder |
| 6/1/1998 | Mike Epsztein | Schlumberger | VP/GM of ATE | Robotic Vision Systems | President of Automation |
| 8/1/1998 | Mike Ferguson | Cadence | VP of Asia-Pacific | Quickturn Design Systems | VP of Asian Operations |
| 6/1/1999 | Mike Hackworth | Cirrus Logic | Chairman | Digital Tools Inc. | President/CEO |
| 9/1/2007 | Mike Kondrat | Credence Systems | Sr. Director | Cascade Microtech | VP of Marketing |
| 10/1/2004 | Mike Purtell | Advantest America | Sr. Product Engineer | National Semi. | Principal Test Engineer |
| 3/1/2004 | Mike Seifert | Southwall Tech. | CFO | Virage Logic | CFO |
| 10/1/1997 | Miles Prim | Amkor Technology | | Amkor Technology | VP of Test Services |
| 1/1/2003 | Morris Chang | Goldman Sachs Group | Director | TSMC | Founder/Chairman/CEO |
| 12/1/2002 | Motohiko Tahara | Cymer | President | KLA-Tencor | President |
| 9/1/2000 | Mukesh Mowji | LTX | VP of Sales | LogicVision | VP of Manufacture Bus |
| 9/1/1999 | Mukesh Patel | Smart Modular Tech | Co-founder | Aehr Test Systems | Board of Directors |
| 8/1/2000 | Nadim Ahmad | Johnstech | | Eagle Test System | West Coast Sales Ops |
| 7/1/2001 | Ng Tiong Gee | Gateway Singapore | Chief Information Off. | STATS | Chief Information Officer |
| 9/1/2001 | Nicholas Colella | nChip | Co-founder | Tessera | Sr. VP of operations |
| 9/1/2000 | Nicholas Konidaris | Advantest America | President/CEO | Ultratech Stepper | Board of Director |
| 2/1/2004 | Nick Konidaris | Advantest America | President/CEO | ESI | President/CEO |
| 4/1/2008 | Nigel Dessau | IBM | | AMD | Chief Marketing Officer |
| 10/1/1999 | Oliver C. Davis II | ASAT | | Signetics High Tech. | |
| 12/1/2003 | P.M. Bijkerk | MSI | | Rood Technology | Sales Manager |
| 4/1/2006 | Pascal Didier | Megatest | VP of Intern. Ops. | Cymer | President/COO |
| 2/1/2008 | Pat Cochran | Freescale Semi | Internal Handler Dev. | Rasco | US Sales Manager |
| 8/1/1997 | Pat Reilly | Reid-Ashman Mfg. (RAM) | Director of Sales | Khonectix | VP sales & mkt. |
| 3/1/1998 | Patrick Caiger-Smith | Rexam PLC | | Western Equip. Dev. | Managing Director |
| 5/1/2007 | Patrick J. Brady | Photon Dynamics | VP/GM | Credence Systems | Sr. VP Engineering |
| 12/1/2005 | Patrick J. Spratt | KVH Industries | CFO | LTX | Board of Directors |
| 10/1/2002 | Patrick McKinney | Amkor Technology | Sr. VP | Entegris | President of Semi Market |
| 10/1/1997 | Paul Emmett | Amkor Technology | VP of Test Services | ChipPac | Director of Test Tech |
| 2/1/2004 | Paul Emmett | ChipPAC | | ASAT | VP of Sales/Services |
| 7/1/2005 | Paul Hofstadler | 360Bridge | Founder and CEO | Mentor Graphics | VP of Consulting |
| 4/1/2005 | Paul J. Tufano | Maxtor | President/CEO/Dir. | Credence Systems | Board of Directors |

| Date | Name | Company 1 | Title 1 | Company 2 | Title 2 |
|---|---|---|---|---|---|
| 5/1/1997 | Paul Jasmine | Credence Systems | | S3 | Director of Test Eng. |
| 10/1/2001 | Paul Lin | Array Packaging Tech | Founder and Pres. | Kulicke and Soffa | Dir. Process Integration |
| 2/1/2005 | Paul Magliocco | Nextest | Founder | Advantest America | Ex. VP |
| 10/1/1997 | Paul McLellan | Compass Design Auto | President | Ambit Design Systems | VP of engineering |
| 1/1/2008 | Paul Oldham | Tektronix | VP | ESI | CFO |
| 11/1/2005 | Paul Roddy | Motorola | Test Tech. Manager | Advantest America | OAI Technical Manager |
| 7/1/2002 | Paul Sakamoto | Credence | Executive | Inovys | CEO |
| 5/1/2005 | Paul Scriven | LTX | VP of Marketing | LogicVision | Director of marketing |
| 4/1/1998 | Paul Scrivens | Credence Systems | Marketing Manager | IMS | G.M. |
| 12/1/1999 | Paul Scrivens | IMS | GM of Mixed Signal | SZ Testsystems | President |
| 3/1/1998 | Paul Whitman | Electroglas | Sales Manager | TMT | N. CA Sales Manager |
| 7/1/2001 | Paul Whitman | Credence | | 3MTS | N. American Sales Mgr. |
| 10/1/2002 | Paul Whitman | 3MTS | Director of U.S. Sales | StepTech | VP of Sales |
| 11/1/2004 | Peter Hancock | Credence | Oversee SZ Ops | Eagle Test | |
| 5/1/2006 | Peter Hancock | Eagle Test | Sales | Best Electronics | COO |
| 6/1/2001 | Peter Verhofstadt | Fairchild | | Semi Research Corp | Chief Scientist |
| 6/1/2001 | Peter Zung | Lam Research | | Credence Systems | GM/Director |
| 10/1/1998 | Phil Truckly | Electroglas | VP of marketing | Wentworth Labs | |
| 10/1/2004 | Philip Nijenhius | Schlumberger | Management | Rood Technology | CEO |
| 6/1/1998 | Phill Truckle | Electroglas | VP of Marketing | Wentworth Labs | VP Marketing |
| 6/1/1998 | Phillip J. Villari | ESI | GM of chip unit | Aseco | VP of Manufacture |
| 3/1/2006 | Rachel Young | Hitachi Data Systems | VP of Marketing | Cadence Design System | VP of Marketing |
| 5/1/2000 | Ray Bingham | Cadence Design System | President/CEO | Design Consortium | Chairman |
| 11/1/2000 | Ray Bingham | IMS | Chairman | | |
| 6/1/2005 | Rex S. Jackson | Synopsys | General Council | Synopsys | CFO and General Council |
| 7/1/1999 | Ric Dokken | LTX | Apps. Mgr. | New ATE Startup | |
| 10/1/2003 | Rich Beyer | Intersil | President/CEO | Credence | Board of Directors |
| 3/1/2008 | Rich Beyer | Intersil | CEO | Freescale Semi | CEO |
| 4/1/2000 | Rich Davenport | Summit Design's | President/COO | | |
| 4/1/2005 | Rich Yerganian | LTX | Dir. Investor relations | LTX | Vp of Sales |
| 12/1/1998 | Richard Dissly | Megatest | CFO | Photon Dynamics | CFO |
| 10/1/2004 | Richard Freeman | ChipPAC | COO | Formfactor | VP of Operations |
| 1/1/2003 | Richard H.P. Chang | ASE | Vice-chairman | Aseco | President |
| 4/1/2002 | Richard M. Brook | Tanisys Technology | VP | | |
| 3/1/2003 | Richard Okumoto | TMT | President/CEO | ESI | VP of Admin and CFO |
| 6/1/2003 | Richard Okumoto | ESI | CFO | Photon Dynamics | CFO |
| 2/1/2005 | Richard Okumoto | Photon Dynamics | CFO | Vitex Systems | Board of Directors |
| 6/1/2007 | Richard Okumoto | Photon Dynamics | CFO | LogicVision | Board of Directors |
| 4/1/1998 | Richard Okumoto | Credence Systems | Senior VP and CFO | | |
| 1/1/2000 | Rick Baze | Wavecrest | | Alphatech | |
| 7/1/2005 | Rick Custance | ESH | Sales and Marketing | Probe 2000 | VP of Sales |
| 4/1/1998 | Rick Melton | Teradyne | | Amkor | G.M. for worldwide test |
| 2/1/2001 | Robert Dutkowsky | GenRad | | Teradyne | Board Test President |
| 10/1/2006 | Robert Dutkowsky | Teradyne | CEO of Genrad | Tech Data | CEO |
| 8/1/2007 | Robert H. Therrien | Accutest | Co-founder | Brooks Automation | CEO |
| 10/1/2000 | Robert Watson | Signapore Tech Ass Test | Tech Sales Manager | ASAT | Test Sales Manager |
| 3/1/1998 | Roel Pieper | Tandem Computers | Executive | Philips elecgtronics | VP of technology strategy |
| 7/1/1998 | Roger Bitter | Credence Systems | President/CEO of TSSI | Sycon Design | President/CEO |
| 10/1/2003 | Roger Bitter | | | Tesada | VP of Sales |
| 3/1/2007 | Roger Hitchcock | KLA-Tencor | | Formfactor | VP |
| 12/1/2000 | Roger Hopkins | Aetrium | VP of Sales | Delta Design | Account Mgr. |
| 11/1/1999 | Roger Saylor | Teradyne | Mgr. Sales in SE Asia | Teradyne | Sales Manager |
| 12/1/2000 | Ron Mende | Probe Technology | CEO | D&S | VP of Marketing |
| 7/1/2004 | Ron Mende | K&S | CEO/President | MicroProbe | Executive VP |
| 9/1/2005 | Ron Mende | MicroProbe | Executive VP | Probe Technology | President |
| 4/1/2008 | Ronal C. Foster | Formfactor | CFO | Micron Tech | CFO/VP of Finance |
| 3/1/2005 | Ronald C. Foster | JDS Uniphase | CFO | Formfactor | CFO |

| Date | Name | Company 1 | Title 1 | Company 2 | Title 2 |
|---|---|---|---|---|---|
| 9/1/2003 | Ronald H. Mabry | PACT XPP Tech | VP of Marketing | LogicVision | VP of Marketing |
| 11/1/2000 | Roy Green | ECT | | Intest | Interface Dev. Group |
| 3/1/2005 | Roy Schmidt | NPTest | VP Fabless Accounts | Pintail Technologies | VP of Worldwide Sales |
| 4/1/2000 | Roy Vallee | Avnet | Chairman/CEO | Teradyne | board of directors |
| 2/1/1997 | Ruedi Egger | Kulicke & Soffa | Dir. of European Sales | IMS | business mgr. |
| 6/1/1997 | Russ Fields | Mosaid | President | CMT | VP of Bus. Dev. |
| 3/1/2006 | Russell Schlager | Credence Systems | | Cascade Microtech | Dir. of Market and Sales |
| 1/1/2002 | Samuel Rubinovitz | LTX | Board of Directors | EG&G | Executive VP |
| 6/1/2006 | Sang Park | Hynix | | MagnaChip | President/CEO |
| 1/1/2003 | Scott Clegg | Cerprobe | Director of R&D | Mergecor | CTO |
| 1/1/2001 | Scott Erjavic | Abpac | Dir. of Manufacturing | Artest | VP of Technology |
| 9/1/2004 | Scott Jewler | Amkor Technology | Pres. of Taiwan Office | STATS Chip-PAC | |
| 11/1/2004 | Scott McGregor | Philips Semiconductor | President/CEO | Broadcom | President/CEO |
| 7/1/1998 | Sebastian Sicari | Aseco | CFO | Aseco | President/COO |
| 6/1/2004 | Selina Gonzales | K&S | | DCI | Sales Manager |
| 10/1/1998 | Sergio Perez | Teradyne/Megatest | Marketing Manager | Comdisco Electronics | Director of ATE Tech |
| 4/1/2002 | Sergio Perez | Comdisco | VP Bus. Dev. | Advantest America | VP of Sales |
| 4/1/2002 | Sergio Perez | Formfactor | | SV Probe | Sr. VP |
| 1/1/2000 | Shane Robinson | Cadence Design | President of Design | AT&T Labs | Head of Internet Tech. |
| 9/1/2008 | Sherry Garber | Semico Research | | Convergent Semi | |
| 10/1/1997 | Shoichi Hori | Apple Computer | Dir. of Japan Business | Viewlogic Systems | VP of Japan operations |
| 9/1/2006 | Stan Semuskie | Credence Systems | Service position | Eagle Test | VP of Customer Service |
| 6/1/2002 | Steve Chen | Schlumberger | Sales and Marketing | Credence Systems | GM |
| 6/1/2006 | Steve Dale | Aetrium | | InTEST | Regional Sales Manager |
| 11/1/2005 | Steve Lilly | 3MTS | Director of Sales | Incal Technology | US Sales Manager |
| 11/1/2000 | Steve Radakovich | ESH | COO | Intest | |
| 6/1/1998 | Steve Weisbrod | MCT | | Aetrium | VP of Technology |
| 9/1/1997 | Steven Chan | Schlumberger | | ECTS | VP of Marketing and Sales |
| 1/1/2002 | Steven DiCampo | PRI Automation | Manager of Cost | ThetaDelta Tech | Dir. Of Engineering |
| 6/1/2005 | Steven K. Shevick | Synopsys | CFO | Wyse Technology | CFO |
| 5/1/2005 | Steven Tsuh | Agilent/HP | Marketing Mgr. Asia | Incal Technology | Director of Asia Sales |
| 1/1/2008 | Steven W. Berglund | Trimble Navigation | President/CEO | Verigy | Board of Directors |
| 8/1/2000 | Sung-Ki Suh | A-Tech | President | SEMI | Chairman |
| 3/1/2006 | Surinder Bedi | Applied Materials | VP of Global Quality | Formfactor | VP of Quality |
| 10/1/2006 | Tammy Lee McClure | GuideTech | VP Marketing | Solaria | Director of Marketing |
| 10/1/2003 | Tammy Pelissier | GuideTech | VP | Altera | Dir. of Test and Medical |
| 1/1/2001 | Thomas E. Brunton | Centigram Comm | CFO | Electroglas | CFO |
| 9/1/2003 | Thomas J. Campbell | UC Berkeley | Dean of Haas School | Formfactor | Director |
| 6/1/2005 | Thomas J.Reilly | Arthur anderson | Audit Partner | inTEST | Board of Directors |
| 10/1/1997 | Tim Goswell | Alphatec | | Amkor Technology | Director of Marketing |
| 12/1/2000 | Tim Olson | Infinity Systems | | MCT | Ex. VP of Ops. |
| 4/1/2000 | Timothy O'Donnell | ARM Inc. | founder/president | VSIA | VP |
| 2/1/2001 | Todd Del Vecchio | Agilent Technologies | | Credence Systems | Director of Bus. Dev. |
| 11/1/2003 | Tom Anderson | Guidetech | | Wavecrest | Sr. Product Apps. Eng. |
| 7/1/1999 | Tom Beckley | Xynetix | President/CEO | Avant | Executive staff of Finance |
| 7/1/2007 | Tom Gerst | ATFab | | JMC | |
| 7/1/2008 | Tom Goodnow | LTX | | Johnstech | VP of Sales |
| 12/1/1997 | Tom Mordue | Credence | | LTX | Account Mgr. |
| 1/1/2000 | Tom Mordue | LTX | | Comdisco Electronics | Manager of Sales |
| 10/1/2000 | Tom Mordue | Comdisco | | ASAT | |
| 5/1/2003 | Tom Mordue | Eagle Test Systems | | Wavecrest | Sales Force |
| 11/1/2003 | Tom Mordue | WaveCrest | Dir. of N. Amer. Sales | | |
| 2/1/2006 | Tom Wu | KLA-Tencor | VP of China Ops. | ESI | VP |
| 6/1/2008 | Tom Wu | Electro Scientific Indust | VP of Sales | ASM International | VP of Sales |
| 2/1/2000 | Tommie Berry | LTX | VP | Inovys | |
| 1/1/2008 | Toshi Yamanouchi | Agilent Tech | Country Mgr. Japan | Credence Systems | County Manager |
| 7/1/2005 | Toshio Natuyama | Advantest | President/COO | Advantest | CEO/President |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2000 | Vic Kulkarni | Avant! | | Frequency Technology | VP of mktg. |
| 8/1/2000 | Vic Kulkarni | Avant!, VLSI, National SEM | VP of Mktg. | Sequence Design | COO |
| 9/1/2000 | Vincent F. Sollitto | Photon Dynamics | President/CEO | Ultratech Stepper | Board of Director |
| 12/1/1997 | Vincent M. DePalma | IBM | VP | Photon Dynamics | VP of Technology |
| 11/1/2001 | Walter Prochaska | Chartered Semi | | STATS | VP for Europe |
| 1/1/2007 | Wendell T. Blonigan | Applied Materials | President of AKT | Photon Dynamics | VP/COO |
| 1/1/1998 | William Haydamack | Data I/O | Sr. VP | Electroglas | VP |
| 11/1/2002 | Willy Yang | Sigurd Microelectronics | Dir. of Operations | Multitest | Head of Sales in Taiwan |
| 9/1/2000 | Wim Roelandts | Xilinx | President/CEO | The fabless Semi Assoc | Chairman |
| 11/1/1997 | Wolfram Blume | MicroSim | Chairman/Pres./CEO | OrCAD | Chief Technology Officer |
| 5/1/2001 | Yoshikazu Hatsukano | Hitachi Microsystems | President | Formfactor | President in Asia |
| 2/1/2008 | Yoshio Nakamura | UltraTech | President | Electro Scientific | Board of Directors |
| 8/1/2001 | Yoshio Yamanaka | Teradyne KK | | Jem Japan | regional sales manager |

# EXHIBIT 7



search

COMPANY    PRODUCTS    NEWS & EVENTS    SUPPORT    INVESTORS

Investors > News Release

## News Release

🖶 View printer-friendly version

<< Back

**INVESTORS**

Overview

Corporate Governance

News Releases

Fundamentals

Annual Reports

Stock Info

Analysts

SEC

Section 16 Insider Trading

Events

Info Request

Email Alerts

FAQ

### LTX and Credence Complete Merger to Form LTX-Credence

New Combined Company Provides Focused, Cost-Optimized ATE Solutions for the Wireless, Computing, Automotive, and Entertainment Markets

MILPITAS, Calif., Aug. 29, 2008 (GLOBE NEWSWIRE) -- LTX Corporation (NasdaqGM:LTXX - News) and Credence Systems Corporation (NasdaqGM:CMOS - News) today announced the completion of their merger, resulting in the formation of LTX-Credence Corporation, a global provider of focused, cost-optimized ATE solutions. The companies combined earlier today in a tax-free, all-stock merger of equals following the approval of both companies' stockholders yesterday. Beginning Tuesday, September 2, 2008, LTX-Credence, headquartered in Milpitas, California, will trade on the NASDAQ Global Market under the new symbol ``LTXC.''

Under the terms of the merger agreement, Credence stockholders received 0.6129 shares of LTX-Credence common stock for each share of Credence common stock they own, causing the former stockholders of Credence to hold 50.02% of the outstanding shares of the combined company and pre-merger LTX stockholders to hold 49.98% of the outstanding shares of the combined company. As of today's market close, shares of Credence common stock will cease trading on the NASDAQ Global Market.

``I am excited to announce the completion of the merger of LTX and Credence, and I am confident that the combined strengths of the two companies will create a leading provider of focused, cost-optimized ATE solutions,'' noted Dave Tacelli, chief executive officer and president of LTX-Credence. ``We have worked diligently to close this transaction, and have successfully completed the merger ahead of schedule. Now, with our seasoned leadership team in place, we will push forward with that same intensity as we move through the integration process and drive to rapidly deliver the advantages of the new LTX-Credence to our stockholders, our customers and our employees.''

Tacelli continued, ``We see significant advantages for all LTX-Credence stakeholders. We believe that the combined company's financial strength, operational efficiency and growth opportunities will allow us to deliver superior value to our stockholders. Our customers will benefit from our broad portfolio of technologies, the largest installed base in the Asia-Pacific region, and an unmatched global network of applications and support resources. The infusion of fresh ideas and approaches across our combined employee base will not only enhance the solutions we develop for our customers, but also greatly expand opportunities for growth and leadership for our employees.''

LTX-Credence will provide an update on the progress of the company's integration activities during a conference call the first full week of October 2008. Additional details regarding the conference call will be provided as they become available.

About LTX-Credence Corporation

Formed by the 2008 merger of LTX Corporation and Credence Systems Corporation, LTX-Credence is a global provider of focused, cost-optimized ATE solutions designed to enable customers to implement best-in-class test strategies to maximize their profitability. LTX-Credence addresses the broad, divergent test requirements of the wireless, computing, automotive and entertainment market segments, offering a comprehensive portfolio of technologies, the largest installed base in the Asia-Pacific region, and a global network of strategically deployed applications and support resources. Additional information can be found at http://www.LTX-Credence.com.

Safe Harbor for Forward-looking Statements

Statements in this press release regarding the transaction between LTX and Credence, including the belief that the combined strengths of the two companies will create a global provider of focused, cost-optimized ATE solutions, the tax-free nature of the transaction, the belief that LTX-Credence can move through the integration process and drive to rapidly deliver the advantages of LTX-Credence to its stockholders, its customers and its employees, the belief that the merger will result in significant advantages for all LTX-Credence stakeholders, the belief that LTX-Credence's financial strength, operational efficiency and growth opportunities will allow it to deliver superior value to its stockholders, the belief that LTX-Credence's customers will benefit from its broad portfolio of technologies, applications and support resources, and the belief that the merger will result in an infusion of fresh ideas and approaches across the LTX-Credence employee base that will enhance the solutions LTX-Credence develops for its customers and greatly expand opportunities for growth and leadership for its employees, and any other statements about LTX-Credence management's future expectations, beliefs, goals, plans or prospects constitute forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. Any statements that are not statements of historical fact (including statements containing ``believes,'' ``anticipates,'' ``plans,'' ``expects,'' ``may,'' ``will,'' ``would,'' ``intends,'' ``estimates''

### Stock Quote

LTXX (Common Stock)

| | |
|---|---|
| Exchange | NASDAQ GM (US Dollar) |
| Price | $1.79 |
| Change (%) | 0.00 (8.67%) |

Data as of 08/29/08 4:00 p.m. ET
Minimum 20 minute delay
Refresh quote

| | |
|---|---|
| Volume | 0 |

### Tool Kit

🖶 Print Page

✉ E-mail Page

📶 RSS Feeds

📧 E-mail Alerts

👤 IR Contacts

💬 Investor FAQ

and similar expressions) should also be considered to be forward-looking statements. There are a number of important factors that could cause actual results or events to differ materially from those indicated by such forward-looking statements, including: the ability to successfully integrate LTX's and Credence's operations and employees; the ability to realize anticipated synergies and cost savings; the risk of fluctuations in sales and operating results; risks related to the timely development of new products, options and software applications and the other factors described in LTX's Annual Report on Form 10-K for the fiscal year ended July 31, 2007, Credence's Annual Report on Form 10-K for the fiscal year ended November 3, 2007, their most recent Quarterly Reports on Form 10-Q and their joint proxy statement/prospectus dated July 29, 2008, each as filed with the SEC. LTX-Credence disclaims any intention or obligation to update any forward-looking statements as a result of developments occurring after the date of this press release.

LTX-Credence is a trademark of LTX-Credence Corporation.

All other trademarks are the property of their respective owners.

Contact:
LTX-Credence Corporation
Mark Gallenberger
781.467.5417
mark_gallenberger@ltx-credence.com
www.ltx-credence.com

Source: LTX-Credence Corporation

Copyright 2008 LTX-Credence, all rights reserved